UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **RICHFIELD EQUITIES, L.L.C.,**[1] | ) | Case No. 12-33788 |
| a Michigan limited liability company, | ) | Honorable Daniel S. Opperman |
| | ) | |
| Debtor. | ) | ***Jointly Administered*** |

**DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365(a) APPROVING THE REJECTION OF EXECUTORY CONTRACTS**

The above-captioned debtor (collectively, the "Debtors"), by and through their undersigned counsel, hereby move this Court, pursuant to Section 365(a) of Title 11 of the United States Code (the "Code"), for an order authorizing the Debtors to reject executory contracts (the "Motion"). In support of this Motion, the Debtor respectfully represent as follows:

1. On September 18, 2012 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under title 11 of the United States Code, 11 U.S.C. §§ 101-1531 (the "Bankruptcy Code"). The Debtors are continuing in possession of their property and are operating and managing their businesses, as debtors-in-possession, pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2. The statutory predicate for the relief sought herein is section 365 of the Code and Rule 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

[1] The Debtors in this jointly administered bankruptcy proceeding are: Richfield Equities, L.L.C., Case No. 12-33788; Richfield Landfill, Inc., Case No. 12-33789; Richfield Management, L.L.C., Inc., Case No. 12-33790; and Waste Away Disposal, L.L.C., Case No. 12-33791.

Rules").

3. Pursuant to orders entered by the Court, the Debtors have obtained Court authority to sell a substantial portion of their assets. **Accordingly, Debtors have not been able to secure financing to continue their business operations beyond November 9, 2012.**

4. **RELIEF REQUESTED.**[2] By this Motion, the Debtors respectfully request an Order pursuant to Section 365(a) of the Code authorizing and approving the rejection of their executory contracts for collection and disposal of residential waste with the individuals and entities listed on attached **Exhibit 3** (the "Contracts") effective upon the date of this Motion.

5. **BASIS FOR RELIEF.** Section 365(a) of the Code provides that a debtor in possession, "subject to the court's approval, may. . . reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a). The decision to assume or reject an executory contract or unexpired lease is a matter within the "business judgment" of the debtor. In re Bildisco, 682 F.2d 72, 79 (3d Cir. 1982) (stating "the usual test for rejection of an executory contract is simply whether rejection would benefit the estate, the 'business judgment' test."); In re Buckhead Am. Corp., 180 B.R. 83 (D. Del. 1995); In re Taylor, 913 F.2d 102 (3d Cir. 1990). The business judgment standard mandates that a court approve a debtor's business decision unless the decision is the product of bad

[2] The filing of this Motion does not constitute an admission by the Debtors that the Contracts are valid, unavoidable, binding, or enforceable contracts, either as of the Petition Date or at any time thereafter. The Debtors hereby expressly reserve their rights to object to any claim filed by any party to the Contracts and hereby reserve their right to contend that any of the Contracts are not valid, binding, contractual obligations of the Debtors. The Debtors also reserve the right to contend that any of the obligations allegedly arising under the Contracts are avoidable.

faith, whim or caprice.   Lubrizol Enterprises, Inc. v. Richmond Metal Finishers, Inc., 756 F.2d 1043, 1047 (4th Cir. Va. 1985), cert. denied, 457 U.S. 1057 (1986).

6.      As described above, the Debtors have no operating financing beyond November 9, 2012.  Accordingly, Debtors have not ability to service the Contracts and, therefore, rejection of the Contracts is appropriate.   Moreover, Debtors have been unable to locate a buyer willing to take over the Contracts.

7.      **NOTICE.** Notice of this Motion has been provided to those parties included on the Debtors' Court approved Special Service Matrix and all non-debtor parties to the Contracts.  In light of the relief requested herein, the Debtors submit that no further notice is necessary or required.

**WHEREFORE**, the Debtors respectfully request that the Court enter an Order substantially in the form of attached **Exhibit 1** (i) approving the rejection of the Contracts, effective as of the date of the Motion; and (ii) granting such other and further relief as is just and proper.

November 8, 2012                                          **CARSON FISCHER, P.L.C.**

                                                                         */s/ Christopher A. Grosman*
                                                                         Joseph M. Fischer (P13452)
                                                                         Christopher A. Grosman (P58693)
                                                                         4111 Andover Road
                                                                         West - Second Floor
                                                                         Bloomfield Hills, Michigan  48302
                                                                         Telephone:  (248) 644-4840
                                                                         Facsimile: (248) 644-1832
                                                                         E-mail:  JFischer@CarsonFicher.com
                                                                                       CGrosman@CarsonFischer.com

                                                                         *Counsel for the Debtors*

Exhibit 1

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **RICHFIELD EQUITIES, L.L.C.,**[3] | ) | Case No. 12-33788 |
| a Michigan limited liability company, | ) | Honorable Daniel S. Opperman |
| | ) | |
| Debtor. | ) | ***Jointly Administered*** |

**ORDER APPROVING THE REJECTION OF EXECUTORY CONTRACTS**

Upon consideration of the Motion[4] of the above captioned debtors (the "Debtors"), seeking entry of an order pursuant to Section 365(a) of the Code approving the rejection of executory contracts; and it appearing that this proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that this Court has jurisdiction to consider the matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estate, their creditors and other parties-in-interest; and due and adequate notice of the Motion having been given under the particular circumstances; after due deliberation and good and sufficient cause appearing therefore;

***THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT***:

1. The Motion shall be, and hereby is, GRANTED.

2. Under Section 365(a) of the Code, each of the executory contracts for collection and disposal of residential waste with the individuals and entities listed on **Exhibit 3** to the Motion is hereby deemed rejected by the Debtors effective as of the date of the Motion.

[3] The Debtors in this jointly administered bankruptcy proceeding are: Richfield Equities, L.L.C., Case No. 12-33788; Richfield Landfill, Inc., Case No. 12-33789; Richfield Management, L.L.C., Inc., Case No. 12-33790; and Waste Away Disposal, L.L.C., Case No. 12-33791.

[4] Unless defined herein, capitalized terms used herein shall have the meanings ascribed to them in the Motion.

EXHIBIT 2

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **RICHFIELD EQUITIES, L.L.C.,**[1] | ) | Case No. 12-33788 |
| a Michigan limited liability company, | ) | Honorable Daniel S. Opperman |
| | ) | |
| Debtor. | ) | ***Jointly Administered*** |

NOTICE AND OPPORTUNITY TO OBJECT TO: DEBTORS' MOTION FOR AN ORDER PURSUANT TO SECTION 365(A) APPROVING THE REJECTION OF EXECUTORY CONTRACTS

PLEASE TAKE NOTICE THAT the captioned Debtors (the "Debtors") have filed their motion for entry of an order authorizing Debtors to reject executory contracts (the "Motion").

**Your rights may be affected. You may wish to review the Motion and discuss it with your attorney, if you have one in this bankruptcy case. (If you do not have any attorney, you may wish to consult one.)**

If you wish to object to the Court granting the relief sought in the Motion, or if you want the Court to otherwise consider your views on the Motion, within fourteen (14) days of service of the Motion, or such shorter time as the court may hereafter order and of which you may receive subsequent notice, you or your attorney must:

1. File with the Court a written response, explaining your position at:[2]
   United States Bankruptcy Court
   226 West Second Street
   Flint, Michigan 48502

If you mail your response to the Court for filing, you must mail it early enough so the court will **receive** it on or before the date above.

You must also mail a copy to:

**Carson Fischer, P.L.C.**
Joseph M. Fischer, Esq. & Christopher A. Grosman, Esq.
4111 Andover Road, West – 2nd Floor
Bloomfield Hills, Michigan 48302

If a response is timely filed and served, the Clerk will schedule a hearing on the Motion and you will be served with a notice of the date, time and location of the hearing.

November 8, 2012

**CARSON FISCHER, P.L.C.**
*/s/ Christopher A. Grosman*
Christopher A. Grosman (P58693)
4111 Andover Road, West - Second Floor
Bloomfield Hills, Michigan 48302
Telephone: (248) 644-4840
Facsimile: (248) 644-1832
E-mail: CGrosman@CarsonFischer.com
*Counsel for the Debtors*

[1] The Debtors in this jointly administered bankruptcy proceeding are: Richfield Equities, L.L.C., Case No. 12-33788; Richfield Landfill, Inc., Case No. 12-33789; Richfield Management, L.L.C., Inc., Case No. 12-33790; and Waste Away Disposal, L.L.C., Case No. 12-33791.
[2] Response or answer must comply with F.R. Civ. P. 8(b), (c) and (e).

# EXHIBIT 4

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 42103 | ABBOTT CHRIS | 368 CORKWOOD | OXFORD | MI | 48371 |
| 48423 | ABDELMESSIH JOHN | 4775 OWASCO CT | CLARKSTON | MI | 48348 |
| 48949 | ABELL KEVIN | 495 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 86315 | ABLESON CHRIS | 840 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 44487 | ABRAM STEVEN | 1845 TRUEMAN CT | ORTONVILLE | MI | 48462 |
| 56193 | ACRE DENNIS | 6201 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 56575 | ADAMS BRIAN | 1230 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 49316 | ADAMS CARON | 2091 OLD LN | WATERFORD | MI | 48327 |
| 88753 | ADERHOLDT SCOTT | 8945 OAKHILL RD | CLARKSTON | MI | 48348 |
| 47683 | ADKINS LORI | 935 DAFFODIL | WATERFORD | MI | 48327 |
| 47969 | AGAN GREGORY | 5685 MOTTLAND CT | OXFORD | MI | 48371 |
| 42020 | AGENCY SEELBINDER INSURANCE | 575 ORTONVILLE RD S | ORTONVILLE | MI | 48462 |
| 43538 | AGUILERA ISIDRO | 4715 ROHR RD | ORION | MI | 48359 |
| 41636 | AHLBORN CHERENE | 3840 INDIAN LAKE RD | OXFORD | MI | 48370 |
| 44944 | AHO ALFRED | 2853 SWAIN | WATERFORD | MI | 48329 |
| 54966 | AHO MEG | 550 WOODBRIDGE | WATERFORD | MI | 48327 |
| 50706 | AHONEN RICH | 16301 WINDY KNOLL | HOLLY | MI | 48442 |
| 88726 | AISTHORPE JEFF | 800 GOLDENGATE AVE | LAKE ORION | MI | 48362 |
| 50146 | ALAMPI ANTHONY | 2675 MCKAIL RD | ROMEO | MI | 48065 |
| 53843 | ALASIN KIM | 435 SASHABAW RD N | ORTONVILLE | MI | 48462 |
| 45913 | ALBAUGH RACHEL | 4422 CLINTONVILLE RD | WATERFORD | MI | 48329 |
| 82566 | ALDRIDGE DAVID | 2723 GREENWAY CIR | LAKE ORION | MI | 48360 |
| 49102 | ALEXANDER KASIME | 2631 WOODBINE | WATERFORD | MI | 48328 |
| 46236 | ALEXANDER MARY JANE | 6128 NORTHRUP | WATERFORD | MI | 48329 |
| 89361 | ALEXANDER MELONY | 405 SCHOOLHOUSE ST | ORTONVILLE | MI | 48462 |
| 86787 | ALEXANDER STACEY | 612 SHREWSBURY | CLARKSTON | MI | 48348 |
| 52954 | ALFS KATIE | 924 N CONKLIN | LAKE ORION | MI | 48362 |
| 49250 | ALGOE DOROTHY | 3850 LAKEVILLE RD | OXFORD | MI | 48370 |
| 89774 | ALKHAFAJI YASMIN | 1375 RIVONA DR | WATERFORD | MI | 48328 |
| 45315 | ALLEN ANDREW | 2220 POMPEY ST | WATERFORD | MI | 48327 |
| 42758 | ALLEN JANICE | 320 ROMEO RD E | OAKLAND | MI | 48363 |
| 83799 | ALLEN KERRI | 641 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 45648 | ALLEN TOM | 7754 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 55413 | ALLSTEADT PATRICK | 5051 CURTIS LN | CLARKSTON | MI | 48346 |
| 52801 | ALTERNATIVES,INC ELITE | 8350 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 88990 | ALVIN ROB | 1391 KESSLER | WATERFORD | MI | 48328 |
| 44363 | ANDERSEN JOHN | 955 ACORN TR | ORTONVILLE | MI | 48462 |
| 48406 | ANDERSON DENNIS | 2020 WOODSMAN | ORTONVILLE | MI | 48462 |
| 44368 | ANDERSON KATHLEEN | 260 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 82879 | ANDERSON MARCUS | 797 W PENINSULA CT | OXFORD | MI | 48371 |
| 55595 | ANDERSON MELISSA | 913 TRAILWAY CT | LAKE ORION | MI | 48362 |
| 56106 | ANDRE WILLIAM | 1832 SEYMOUR LAKE RD | ORTONVILLE | MI | 48462 |
| 40863 | ANDREOLLI SUE | 800 GARLAND RD | ORTONVILLE | MI | 48462 |
| 40653 | ANDREWS STELLA | 3805 STONEY CREEK | OAKLAND | MI | 48363 |
| 40061 | ANGER DONALD | 859 ORTONVILLE RD N | ORTONVILLE | MI | 48462 |
| 58886 | ANGER NICOLETTE | 1102 RIVER VALLEY DR | LAKE ORION | MI | 48362 |
| 40816 | ANGER STEVE | 2520 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 48254 | ANKENBAUER MARK | 3816 WHITE TAIL DR | ROCHESTER | MI | 48306 |
| 39922 | ANKERSEN DAVE | 767 MERRITT AVE | LAKE ORION | MI | 48362 |
| 50157 | ANTONELLI JENNIFER | 3880 SEQUOIA | LAKE ORION | MI | 48360 |
| 41304 | ANTONESCU OVIDIU | 90 PREDMORE RD W | OAKLAND | MI | 48363 |
| 39383 | ARASZKIEWICZ WALTER | 2601 GORLAD | LAKE ORION | MI | 48360 |
| 42165 | ARCAND SUSAN | 350 CASEMER | LAKE ORION | MI | 48360 |
| 46585 | ARDIS JENNIFER | 6803 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 43388 | ARFT KIM | 902 ROWLAND RD | LEONARD | MI | 48367 |
| 49307 | ARKIN JOANE | 3700 COVERT | WATERFORD | MI | 48328 |
| 49561 | ARMS JOSEPH | 3301 BRAUER RD | OXFORD | MI | 48371 |
| 45325 | ARMSTRONG DEBI | 1690 IRWIN DR | WATERFORD | MI | 48327 |
| 49757 | ARMSTRONG RICHARD | 616 HOGARTH ST | WATERFORD | MI | 48328 |
| 55628 | ARMSTRONG TRACEY | 328 NIPPIGON | OXFORD | MI | 48371 |
| 53800 | ARNOLD ORA | 68521 DEQUINDRE RD | OAKLAND | MI | 48363 |
| 49696 | ARNOLD TERESA | 1400 AIRWAY | WATERFORD | MI | 48327 |
| 49145 | ARNOLDY ALLEN | 509 BLUEBIRD TR | ORTONVILLE | MI | 48462 |
| 90090 | ARSENAUL WALTER | 3411 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 52754 | ARTHUR VICTORIA | 4792 CHIPMAN DR | WATERFORD | MI | 48327 |
| 48539 | ARTISS NATALIE | 6953 TAPPON CT | CLARKSTON | MI | 48346 |
| 55341 | ARUSSO TOOMAS | 4884 JAMM RD | ORION | MI | 48359 |
| 57004 | ASCIUTTO SANDRA | 6505 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 42666 | ASSOC ORION OAKS CONDO | ORION OAKS CONDOMINIUMS | LAKE ORION | MI | 48360 |
| 42235 | ASSOC RIDGE RUN HOMEOWNERS | 10099 ORCHARD RIDGE COURT | HOLLY | MI | 48442 |
| 55966 | ASSOC TUCKER FARM ESTATES HOMEOWNI | 838 NELSON WILLIAM DR | ORTONVILLE | MI | 48462 |
| 44127 | ASSOC. ORTONVILLE CEMETARY | ORTONVILLE RD | ORTONVILLE | MI | 48462 |
| 50479 | ASSUNCAO VALDECINO | 1677 PARKS RD | OAKLAND | MI | 48363 |
| 50673 | ATANG MARGARET | 3435 HIXON RD | ROCHESTER | MI | 48306 |
| 85624 | ATTAR HALAH | 929 SHREWSBURY | CLARKSTON | MI | 48348 |
| 43908 | ATWATER MARY JO | 1693 S NEWMAN RD | LAKE ORION | MI | 48362 |
| 41920 | ATWOOD IRENE | 1083 RED BARN DR | OXFORD | MI | 48371 |
| 58923 | ATWOOD SUSAN | 2574 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 39143 | AUGER JOHN | 455 BRANDT RD | ORTONVILLE | MI | 48462 |
| 44623 | AUGUST DARYL | 2828 JUDAH RD | LAKE ORION | MI | 48359 |
| 44919 | AUSMUS LISA | 2455 GILROY AVE | WATERFORD | MI | 48328 |
| 43109 | AUSTIN ANDREA | 3820 DAVISON LAKE RD W | ORTONVILLE | MI | 48462 |
| 87129 | AUSTIN ROBERT | 637 POINTE DR | OXFORD | MI | 48371 |
| 50076 | AVENALL PERRY | 5839 STRATHDON WAY | WATERFORD | MI | 48327 |
| 39819 | AVERY JAMES | 3615 LAKE GEORGE RD | OAKLAND | MI | 48363 |
| 44155 | AVEY EDWIN | 3905 ORION RD | OAKLAND | MI | 48363 |
| 46229 | AYRES DOUG | 1330 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 42710 | AYRES RUSS | 9400 ALLEN RD | CLARKSTON | MI | 48348 |
| 47345 | AZZARO ART | 3630 OAKSHIRE | WATERFORD | MI | 48328 |
| 47235 | BAADE LYMAN | 200 ELM DR | OAKLAND | MI | 48363 |
| 87848 | BABB CONNIE K | 5554 HADLEY RD | GOODRICH | MI | 48438 |
| 55525 | BABCOCK DONNA | 1850 BARR RD | OXFORD | MI | 48371 |
| 53946 | BACCI MERLYN | 1894 MCKAIL RD | LEONARD | MI | 48367 |
| 58544 | BACON SUSAN | 1147 HEIGHTS RD | LAKE ORION | MI | 48362 |
| 49658 | BAGAZINSKI GARY | 2035 ADAMS | OAKLAND | MI | 48363-1901 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 46110 | BAGINSKI FELICIA | 1245 HEIGHTS RD | LAKE ORION | MI | 48362 |
| 44432 | BAGNIK GREG | 270 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 58971 | BAIG ANGELEQUE | 4926 MENOMINEE ST | CLARKSTON | MI | 48348 |
| 83113 | BAILEY REBECCA | 1429 WOODLOW | WATERFORD | MI | 48328 |
| 55213 | BAILLIE MIRANDA | 10142 CEDAR KNOLL CT | CLARKSTON | MI | 48348 |
| 86378 | BAILO KENT | 3105 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 86818 | BAKER ANDREA | 1188 BELLWOOD CT | OXFORD | MI | 48371 |
| 85627 | BAKER GRAHAM AND MARY JEAN | 930 SHREWSBURY | CLARKSTON | MI | 48348-3682 |
| 39799 | BAKER RUSS | 3080 STONEY CREEK | OAKLAND | MI | 48363 |
| 39285 | BAKER WALLACE | 1760 DRIFTWOOD CT | OXFORD | MI | 48371 |
| 43277 | BALAZE DENNIS | 473 HORNER | OXFORD | MI | 48371 |
| 46848 | BALEK WILLIAM | 420 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 46539 | BALLA CAROL | 555 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 43846 | BANAC DAVE | 1601 GLEN MEADOW LN | LEONARD | MI | 48367 |
| 40836 | BANFIELD DAN | 118 CHURCH ST | ORTONVILLE | MI | 48462 |
| 45983 | BANFIELD HEATHER | 790 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 50322 | BARASCH DOUG | 825 GRANGER RD | ORTONVILLE | MI | 48462 |
| 57666 | BARBER EDWARD | 4285 LOU-MAR LN | ORION | MI | 48359 |
| 82944 | BARCLAY CHRIS | 2489 BULL RUN | OXFORD | MI | 48371 |
| 39822 | BARE KIM | 5845 LAKE GEORGE | OXFORD | MI | 48370 |
| 88827 | BARGER THELMA | 4885 JAMM RD | ORION | MI | 48359 |
| 50405 | BARIL MATTHEW | 391 CORKWOOD DR | OXFORD | MI | 48371 |
| 87583 | BARKER HAROLD | 1015 OLSON | WATERFORD | MI | 48328 |
| 86588 | BARKHAM COLLEEN | 1741 SILVERBELL RD E | ROCHESTER | MI | 48306 |
| 39478 | BARLETT HELEN | 840 HAMLIN ST | LAKE ORION | MI | 48362 |
| 87305 | BARNARD DEBORAH | 10669 BIGELOW | DAVISBURG | MI | 48350 |
| 41187 | BARNES EDWARD | 1400 MADSEN DR | ORTONVILLE | MI | 48462 |
| 51574 | BARNETT MARLENE | 5911 LITTLE PINE LN | ROCHESTER HILLS | MI | 48306 |
| 40617 | BARNHART MARILYN | 3371 NOBLE RD | OXFORD | MI | 48370 |
| 49143 | BARNUM CAROL | 3627 BAYBROOK DR | WATERFORD | MI | 48329 |
| 51449 | BARONE SUSAN | 5400 GRANGE HALL RD | HOLLY | MI | 48442 |
| 88240 | BARRAGAN ARMANDO | 5946 DWIGHT | WATERFORD | MI | 48327 |
| 56152 | BARRAN DAVE | 6861 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 87595 | BARRICK DOROTHY | 2707 SEYMOUR LAKE RD | ORTONVILLE | MI | 48462 |
| 41252 | BARRY LORI | 3230 KERN RD | LAKE ORION | MI | 48360 |
| 45932 | BARSALONA RICHARD | 4985 MENOMINEE | CLARKSTON | MI | 48348 |
| 43291 | BARTH ANN | 900 MCNAUGHTON | ORTONVILLE | MI | 48462 |
| 56639 | BARTH JOSEPH | 6183 WILSON DR | WATERFORD | MI | 48329 |
| 55697 | BARTLEY ROBERT | 5729 METAMORA RD | METAMORA | MI | 48455 |
| 42480 | BASEL TIMOTHY | 1132 OLYMPIC CT | OXFORD | MI | 48371 |
| 42392 | BASS ROBERT | 9721 KLAIS | CLARKSTON | MI | 48348 |
| 47725 | BASTIEN MICHAEL | 3691 BREAKER | WATERFORD | MI | 48329 |
| 87592 | BATES ELIZABETH | 1176 TAMARACK LN | OAKLAND | MI | 48363 |
| 56150 | BATES KEVIN | 4786 CURTIS LN | CLARKSTON | MI | 48346 |
| 49794 | BAUER DEBBIE | 601 GALLAGHER RD | OXFORD | MI | 48371 |
| 54580 | BAUER GREG | 6950 HATCHERY RD | WATERFORD | MI | 48327 |
| 56665 | BAUMAN JOHN | 1159 CHELSEA BLVD | OXFORD | MI | 48371 |
| 51859 | BAUSS CHARLES | 2258 ISLAND DR N | ORTONVILLE | MI | 48462 |
| 59028 | BEANS BRUCE | 1100 MEADOWLARK DR | WATERFORD | MI | 48327 |
| 53921 | BEAUCHAMP MELISSA | 230 BUCKHORN | LAKE ORION | MI | 48362 |
| 86044 | BEAUREGARD GUY | 4014 KLAIS | CLARKSTON | MI | 48348 |
| 55814 | BECHTOLD DORA | 4954 GEORGETOWN CT | CLARKSTON | MI | 48346 |
| 50783 | BECK GERALD | 3394 CHALICE | ORION | MI | 48359 |
| 43547 | BECKMAN JANET | 7270 PERRY LAKE RD | CLARKSTON | MI | 48346 |
| 54355 | BEDNARZ PAM | 314 CANTLEY | LAKEVILLE | MI | 48366 |
| 55068 | BEEDLE BRADLEY | 6640 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 86828 | BEEGLE DALLYCE | 12156 RAY RD | ORTONVILLE | MI | 48462 |
| 55370 | BEEMAN MARK | 10695 KING | DAVISBURG | MI | 48350 |
| 49788 | BEER SHELLY | 9378 WHIPPLE LAKE CT | CLARKSTON | MI | 48348 |
| 47799 | BEEVER TOM | 8565 WAUMEGAH CT | CLARKSTON | MI | 48348 |
| 42609 | BEGERT KEVIN | 470 OAKLAND | LAKE ORION | MI | 48362 |
| 45118 | BEHREND SALLY | 3365 MAYBEE RD | ORION | MI | 48359 |
| 49845 | BEHRENS GREG | 6536 CRANBERRY LAKE RD | CLARKSTON | MI | 48348 |
| 87417 | BEKAERT ANN | 2502 SILVER FOX RUN | HOLLY | MI | 48442 |
| 55624 | BELANGER NELSON | 4552 HILLVIEW SHORES DR | CLARKSTON | MI | 48348 |
| 42260 | BELL CINDY | 5136 TODY LN | GOODRICH | MI | 48438 |
| 43570 | BELL PATRICK | 120 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 40540 | BELLAIRS MIKE | 2171 FERNLOCK DR | OXFORD | MI | 48371 |
| 55572 | BELLMAN CARL | 2902 REGENCY DR | ORION | MI | 48359 |
| 50295 | BELTRAMO TYRONE | 4540 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 42389 | BELTZ SHARON | 6427 CRANBERRY DR | HOLLY | MI | 48442 |
| 49122 | BERENS MATT | 3830 SAN MATEO CT | WATERFORD | MI | 48329 |
| 43712 | BERG HAROLD | 1900 GUNN RD E | OAKLAND TWP | MI | 48306 |
| 55662 | BERGEL MELISSA | 2553 ELK VIEW | OXFORD | MI | 48371 |
| 43155 | BERGER PENNY | 168 CORYELL | OXFORD | MI | 48371 |
| 55652 | BERLINSKI ANDRE | 6320 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 47032 | BERMAN KEVIN | 10109 DORCHESTER CT | CLARKSTON | MI | 48348 |
| 58891 | BERMAN RICK | 249 DAVIS LAKE DR | OXFORD | MI | 48371 |
| 55698 | BERNARD LAWRENCE | 1009 MOUNTAINSIDE DR | LAKE ORION | MI | 48362 |
| 50175 | BERRIDGE SHARON | 1210 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 89992 | BERTOLONE LAURIE | 1896 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 46956 | BETHEL UNITED CHURCH OF CHRIST | 6650 ELIZABETH LAKE RD | WATERFORD | MI | 48327 |
| 86957 | BETLEY BRIAN | 1696 ROCHESTER RD | LEONARD | MI | 48367 |
| 46087 | BEUTLER KEITH | 360 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 48108 | BEYGELMAN MARK | 1138 EAGLE NEST DR | ROCHESTER | MI | 48306 |
| 40529 | BIBBS LORENE | 2681 DEVONSHIRE RD | LEONARD | MI | 48367 |
| 50293 | BICKNELL RICK | 7375 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 54555 | BIENIASZ ROBERT A | 1179 CHELSEA BLVD | OXFORD | MI | 48371 |
| 89640 | BIGELOW CARRIE & TIM | 1560 ORTONVILLE RD N | ORTONVILLE | MI | 48462 |
| 43577 | BILBEY BONNIE | 460 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 45894 | BILDSON GREG | 760 GARLAND RD | ORTONVILLE | MI | 48462 |
| 42148 | BILKOS RAY | 213 COREY LN | ORTONVILLE | MI | 48462 |
| 87491 | BILLINGSLEY MICHAEL | 921 WISE | OXFORD | MI | 48371 |
| 46431 | BINKLEY KATHIE | 2810 BUCKNER RD | LAKE ORION | MI | 48362 |
| 57788 | BIOLCHINI MIKE | 2733 DEER TRAIL | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 43302 | BIRCHALL THOMAS | 265 GUNN RD E | ROCHESTER | MI | 48306 |
| 55159 | BISHOP BARB | 3908 SANDBAR CT | OXFORD | MI | 48371 |
| 41628 | BISHOP DONNA | 5890 SUNNY HILL DR | OXFORD | MI | 48371 |
| 47773 | BLACHA JOHN | 3185 AIRPORT RD | WATERFORD | MI | 48329 |
| 56009 | BLAIR CHRIS | 309 HIRAM | LAKE ORION | MI | 48360 |
| 41786 | BLAIR MARK | 3980 PERRYVILLE | ORTONVILLE | MI | 48462 |
| 44078 | BLAIR MARK | 2080 ORTONVILLE RD | ORTONVILLE | MI | 48462 |
| 58220 | BLANCHARD AMY | 780 PINERY BLVD | LAKE ORION | MI | 48362 |
| 43949 | BLANCO ADELE | 5098 W HARVARD | CLARKSTON | MI | 48348 |
| 83292 | BLANDINO TIM | 1312 INDIAN LAKE | LAKE ORION | MI | 48362 |
| 41405 | BLANKENSHIP RAY | 11222 HORTON RD | HOLLY | MI | 48442 |
| 55605 | BLASZYK KAREN | 5610 HAGERMAN RD | LEONARD | MI | 48367 |
| 89115 | BLENKLE HAROLD | 143 STONEBRIDGE CT | ORTONVILLE | MI | 48462 |
| 58947 | BLEVINS GREG | 6360 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 40637 | BLEVINS LINDA | 5650 SHERWOOD RD | OXFORD | MI | 48371 |
| 47813 | BLISS EARL | 902 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 86253 | BLISS JAMES | 4541 KLAIS DR | CLARKSTON | MI | 48348 |
| 50956 | BLISS SANDY | 3900 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 87251 | BLISSETT ELEANOR | 279 TEELIN DR | OXFORD | MI | 48371 |
| 49477 | BLITCHOK JESSICA | 2985 AUTEN RD | ORTONVILLE | MI | 48462 |
| 44367 | BLOEDEL GILBERT | 83 PENINSULA | LEONARD | MI | 48367 |
| 43881 | BLUE DONNA | 3288 ASHLEY | ORION | MI | 48359 |
| 85663 | BLUNK BOB | 3093 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 40508 | BLUST CRAIG | 2222 BUELL RD W | OAKLAND | MI | 48363 |
| 43468 | BOADWAY HOWARD | 2429 GRANGER RD | ORTONVILLE | MI | 48462 |
| 51805 | BOATMAN SUSAN | 7932 WOODVIEW | CLARKSTON | MI | 48348 |
| 86561 | BOCIUNG ANNETTE | 990 COVENTRY CT | OXFORD | MI | 48371 |
| 39911 | BOCK RAYMOND | 3680 MARKWOOD CT | OXFORD | MI | 48370 |
| 88287 | BODELL BRYAN | 824 W PENINSULA CT | OXFORD | MI | 48371 |
| 46556 | BODO JOSEPH | 2677 AUBREY DR | LAKE ORION | MI | 48360 |
| 48620 | BOENICK HERBERT | 3070 MAYBEE RD | ORION | MI | 48359 |
| 87610 | BOGGESS TINA | 4961 RIOVIEW DR | CLARKSTON | MI | 48346 |
| 48179 | BOGLAEV KARA | 801 CHELSEA CT | OXFORD | MI | 48371 |
| 56222 | BOHNSACK JIM | 5003 PARVIEW | CLARKSTON | MI | 48346 |
| 44457 | BOJANOWSKI SUSAN | 4950 MENOMINEE | CLARKSTON | MI | 48348 |
| 53902 | BOKS CAROL | 3756 DAVISON LAKE RD | ORTONVILLE | MI | 48462 |
| 41723 | BOND IRVIN | 10270 ALLEN RD | CLARKSTON | MI | 48348 |
| 57752 | BONDY TAMMY | 613 RENFREW AVE | LAKE ORION | MI | 48362 |
| 56654 | BONIN JEFF | 761 CHELSEA CT | OXFORD | MI | 48371 |
| 88822 | BONIN ROBERT | 3165 HIXON RD | OAKLAND | MI | 48306 |
| 56662 | BONNELL JIM | 7054 HATCHERY RD | WATERFORD | MI | 48329 |
| 39311 | BONO JEFF | 4966 MENOMINEE | CLARKSTON | MI | 48348 |
| 89400 | BONO SARA | 5120 WALDON RD | CLARKSTON | MI | 48348 |
| 47877 | BONSER ED | 6858 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 89365 | BOOSE AMY | 7093 FELIX DR | CLARKSTON | MI | 48346 |
| 83580 | BOOSE DONALD | 1750 MACK RD | LEONARD | MI | 48367 |
| 39080 | BOOTHE UDELL | 339 BALDWIN RD S | OXFORD | MI | 48371 |
| 41823 | BORGESEN CARL | 2880 INDIAN LAKE RD | OXFORD | MI | 48371 |
| 89785 | BORGESEN JOSEPH | 8225 WOODVIEW | CLARKSTON | MI | 48348 |
| 82560 | BORGHI RICHARD | 2380 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 56771 | BORIS JAMES | 1280 BELLWOOD CT | OXFORD | MI | 48371 |
| 86888 | BORKA PHIL | 4685 OTTAWA CT | CLARKSTON | MI | 48348 |
| 51143 | BORN WILSON | 3566 CHARITOO RIDGE | LEONARD | MI | 48367 |
| 46582 | BOROFF STEVEN | 1641 LADUE | WATERFORD | MI | 48327 |
| 90226 | BORRESON GABRIEL | 5955 THOMAS RD | OXFORD | MI | 48371 |
| 56403 | BORTZ ZAKARY | 3211 WARRINGHAM AVE | WATERFORD | MI | 48329 |
| 47212 | BOSCH HOWARD | 3967 POLI RD | ORTONVILLE | MI | 48462 |
| 50486 | BOSTICK DENNIS | 1780 DUTTON RD | ROCHESTER | MI | 48306 |
| 89257 | BOTHA JESSICA | 6550 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 54249 | BOUCHILLON DORA | 1614 HIGH POINTE DR | OXFORD | MI | 48371 |
| 89585 | BOURRIER ROBERT | 1130 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 85812 | BOWER JAMES | 9304 THORNHILL DR | CLARKSTON | MI | 48348 |
| 54998 | BOWERS SYLVIA | 899 GOLFVIEW | LAKE ORION | MI | 48362 |
| 51612 | BOWLES LOGAN | 2220 ALLEN RD | ORTONVILLE | MI | 48462 |
| 45511 | BOWRING CINDY | 710 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 88073 | BOYD JULIE | 920 BEARDON | ORION | MI | 48362 |
| 56879 | BOYD LINDSEY | 3915 ALEX CT | OXFORD | MI | 48371 |
| 55221 | BOYER DONNA | 1570 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 87731 | BOYLE BRAD | 662 CHARLESINA | OAKLAND | MI | 48306 |
| 43008 | BOZIGAR BRIAN | 111 AMY LYNN CT | METAMORA | MI | 48455 |
| 48696 | BRADY STEVE | 5800 ROLLING HILLS DR | ROCHESTER | MI | 48306 |
| 39718 | BRAKE WANDA | 1595 SEYMOUR LAKE RD | ORTONVILLE | MI | 48462 |
| 49396 | BRANDOW MARILYN | 457 CLAYBURN DR | WATERFORD | MI | 48327 |
| 47615 | BRATTON RUSSELL/RENE' YAROCH | 2117 JONES RD | WATERFORD | MI | 48327 |
| 86366 | BRAUN LOUSIE | 6839 HUBBARD CIR | CLARKSTON | MI | 48348 |
| 48710 | BRAUND BONNIE | 4981 MENOMINEE | CLARKSTON | MI | 48348 |
| 55768 | BRAZIER LYNN | 549 BELLEVUE AVE | LAKE ORION | MI | 48362 |
| 54803 | BRENNAN GINETTE | 3280 VERA CT | OAKLAND | MI | 48363 |
| 41928 | BRENNAN JOANNA | 3260 REGENCY DR | ORION | MI | 48359 |
| 87563 | BREUER KAREN | 1200 OREGON BLVD | WATERFORD | MI | 48327 |
| 44013 | BREUHAN DAVID | 3675 WINDY KNOLL | ROCHESTER | MI | 48306 |
| 56719 | BREWER JERRY | 159 MINNETONKA | OXFORD | MI | 48371 |
| 49315 | BREWER SHARON | 3672 EMBARCADERO | WATERFORD | MI | 48329 |
| 44119 | BRICKLER JAMES | 5191 GLENWOOD CR DR | CLARKSTON | MI | 48348 |
| 46802 | BRIGGS GREG | 3547 MARK RD | WATERFORD | MI | 48328 |
| 43580 | BRINKER LISA | 100 DAYTON ST | OXFORD | MI | 48371 |
| 44312 | BRINKER ROBERT | 1335 BETH LN | ORTONVILLE | MI | 48462 |
| 45619 | BRINSON DINAH | 495 MARKWOOD | OXFORD | MI | 48370 |
| 54871 | BRINSON TABITHA | 3026 BEACHAM DR | WATERFORD | MI | 48329 |
| 56958 | BRISSON ROBERT | 875 SANDERS RD | OXFORD | MI | 48371 |
| 42987 | BRITON WILLIAM | 355 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 42732 | BROCK WILLIAM | 3590 REESE RD | ORTONVILLE | MI | 48462 |
| 53643 | BRONDIGE EVELYN R | 3443 BALD EAGLE LAKE RD | HOLLY | MI | 48442 |
| 39056 | BRONIK JOHN | 3091 ARNS CT | OAKLAND | MI | 48363 |
| 88260 | BRONIKOWSKI SHIRLEY | 462 SHREWSBURY | CLARKSTON | MI | 48348 |

Page 3 of 31

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 43952 | BROOKS ROBERT | 1680 DRAHNER RD E | OXFORD | MI | 48371 |
| 53968 | BROOKS ROBIN | 2175 GRANGER RD | OXFORD | MI | 48371 |
| 40449 | BROOKS VERN | 1210 OAKBROOK DR | ORTONVILLE | MI | 48462 |
| 42813 | BROSSEAU ERIC | 255 SHERMAN CT | ORTONVILLE | MI | 48462 |
| 50401 | BROTHERS PAM | 4464 MORGAN RD | ORION | MI | 48359 |
| 51538 | BROUHARD DON | 3835 KLAIS DR | CLARKSTON | MI | 48348 |
| 51085 | BROWN CAROLYN | 3323 LEEWOOD DR | ORION | MI | 48360 |
| 87718 | BROWN CATHY | 3221 SASHABAW | WATERFORD | MI | 48329 |
| 43505 | BROWN DONALD | 1910 TOWNSEND | LEONARD | MI | 48367 |
| 47593 | BROWN EMILY | 550 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 49482 | BROWN EMILY | 827 W PENINSULA CT | OXFORD | MI | 48371 |
| 48389 | BROWN JOHN | 875 ACORN TR | ORTONVILLE | MI | 48462 |
| 89925 | BROWN KEVIN | 901 HIDDEN CREEK | LAKE ORION | MI | 48362 |
| 48904 | BROWN LARRY | 2563 BENDER AVE | WATERFORD | MI | 48329 |
| 53101 | BROWN MICHAEL | 1296 POPPY HILL DR | OXFORD | MI | 48371 |
| 47927 | BROWN NEAL | 230 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 40357 | BROWN ROBERT | 705 WOODLAND | LAKE ORION | MI | 48362 |
| 88089 | BROWN TIM A | 6668 SNOW APPLE DR | CLARKSTON | MI | 48346 |
| 41306 | BRUECKMANN DAVE | 1635 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 39476 | BRUMFIELD EMMIT | 9935 HADLEY RD | CLARKSTON | MI | 48348 |
| 89313 | BRUNAIS KATHY | 181 SCHRAM CT | LAKE ORION | MI | 48362 |
| 54437 | BRYAN BARBARA | 120 LEOTA BLVD | WATERFORD | MI | 48327 |
| 51874 | BRYANT MARY | 2960 ORTONVILLE RD | CLARKSTON | MI | 48348 |
| 88273 | BRYDGES ROBERT | 465 RENFREW | LAKE ORION | MI | 48362 |
| 44338 | BUBACK STACY | 4917 PARVIEW DR | CLARKSTON | MI | 48346 |
| 49243 | BUEFORD MEREDITH | 1005 NAVAJO | WATERFORD | MI | 48327 |
| 45628 | BUGAJ ZIGGY | 4917 MENOMINEE | CLARKSTON | MI | 48348 |
| 43782 | BUGARIU PETRU | 1683 LOW WOOD TR | LEONARD | MI | 48367 |
| 55081 | BUITKUS CLARA | 6151 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 48247 | BUKOSKI TERRY | 135 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 41327 | BUKOWSKI DAN | 3645 CLARKSTON RD E | OAKLAND | MI | 48363 |
| 50297 | BULLEN CHARLES | 3817 LUDWIG | OXFORD | MI | 48371 |
| 89612 | BULLIS KEVIN | 923 EDEN LAKE CT | OXFORD | MI | 48371 |
| 87079 | BULLOCK JOSEPH | 931 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 48865 | BUNKER NANCY | 4171 SHELDON RD | ROCHESTER | MI | 48306 |
| 56128 | BURD RAY | 5134 OAKCLIFF | WATERFORD | MI | 48327 |
| 49358 | BURGESS KATHY | 757 MARIDAY | LAKE ORION | MI | 48362 |
| 45276 | BURKE SHERYL | 2330 DUTTON RD | ROCHESTER | MI | 48306 |
| 45639 | BURLEY DIANNE | 330 SLEEPY HOLLOW | ORTONVILLE | MI | 48462 |
| 83565 | BURNETT CHRISTOPHER | 1725 BURRUS RD | ORTONVILLE | MI | 48462 |
| 55691 | BURNHAM BILL | 5587 KINGFISHER LN | CLARKSTON | MI | 48346 |
| 55725 | BURNS SCOTT | 1410 BEACH DR | LAKE ORION | MI | 48360 |
| 39077 | BURNS TIMOTHY | 160 BALDWIN RD N | OXFORD | MI | 48371 |
| 55626 | BURRELL DALE | 5095 PINE KNOB TR | CLARKSTON | MI | 48346 |
| 83965 | BUSCEMI VINCE | 3969 KLAIS DR | CLARKSTON | MI | 48348 |
| 47835 | BUSCHUR GAYLE | 4598 WINDMILL CT | ORION | MI | 48359 |
| 56510 | BUSH LAURA | 6500 SALINE DR | WATERFORD | MI | 48329 |
| 89312 | BUSH ROBERT & KELLY | 5374 KESWICK CT | ROCHESTER | MI | 48306 |
| 47633 | BUSHART JOHN | 711 REYNOLDS | WATERFORD | MI | 48328 |
| 82440 | BUSS LARRY | 1211 BELLWOOD CT | OXFORD | MI | 48371 |
| 48850 | BUTKIEWICZ CHARLES | 4399 ROHR RD | ORION | MI | 48359 |
| 56636 | BUTKIS BARBARA | 422 DAVIS LAKE RD | OXFORD | MI | 48371 |
| 89941 | BUTKIS MATTHEW | 1075 HUMMER LAKE RD | OXFORD | MI | 48371 |
| 45445 | BUTLER CHRIS | 2169 HUMMER LAKE RD | OXFORD | MI | 48371 |
| 88254 | BUTLER JEFFREY | 8595 HOLCOMB | CLARKSTON | MI | 48348 |
| 83547 | BUTLER JOHN J | 3955 WESTLYN | ORION | MI | 48359 |
| 51496 | BUTTERFIELD DEBRA | 3952 ACADIA DR | LAKE ORION | MI | 48360 |
| 56656 | BUTTERFIELD LORI | 485 SANDERS RD | OXFORD | MI | 48371 |
| 43584 | BUTZU KARRIE | 555 SANDHURST | OXFORD | MI | 48371 |
| 87677 | BUXTON PENNY H | 3960 STRATHMORE | OAKLAND | MI | 48363 |
| 89899 | BYARS THOMAS | 507 KENNARD | LAKE ORION | MI | 48362 |
| 84025 | BYERLY CARL | 4759 OWASCO CT | CLARKSTON | MI | 48348 |
| 50629 | BYERS RITA | 5941 HONERT RD | ORTONVILLE | MI | 48462 |
| 42886 | BYNUM JAMES | 2676 ORION RD | OAKLAND | MI | 48363 |
| 56401 | BYRNE JUDY | 5610 DELMAS | CLARKSTON | MI | 48348 |
| 49462 | CAIRNS SALLY | 4909 MENOMINEE | CLARKSTON | MI | 48348 |
| 49964 | CALDWELL THOMAS | 7996 LONGVIEW DR | CLARKSTON | MI | 48348 |
| 51236 | CAMERON ED | 5218 MARCONI | CLARKSTON | MI | 48348 |
| 44215 | CAMPAGIORNI ORLANDO | 945 BARNES CT | OXFORD | MI | 48371 |
| 41552 | CAMPBELL ALLAN | 867 SEBEK | OXFORD | MI | 48371 |
| 88411 | CAMPBELL ANDY | 1897 GLENFIELD | ORTONVILLE | MI | 48462 |
| 51709 | CAMPBELL DALE | 2845 BARKMAN | WATERFORD | MI | 48329 |
| 45456 | CAMPBELL DAVID | 1099 DAFFODIL | WATERFORD | MI | 48327 |
| 55180 | CAMPBELL DEBBIE | 5010 PARVIEW | CLARKSTON | MI | 48346 |
| 41938 | CAMPBELL DONALD | 1355 KERN RD | OAKLAND | MI | 48363 |
| 48929 | CAMPBELL NANCY | 6610 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 42057 | CAMPBELL RICHARD | 2754 CANDLEWICK | ORION | MI | 48359 |
| 44679 | CAMPBELL SANDRA | 10340 DAVISBURG RD | DAVISBURG | MI | 48350 |
| 50957 | CAMPOS SANDRA | 856 CENTRAL DR | LAKE ORION | MI | 48362 |
| 56064 | CANAVAN VICTORIA | 1690 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 48755 | CANDEA LYNN | 5471 GROVELAND RD | HOLLY | MI | 48442 |
| 51647 | CANFIELD BEVERLY | 5646 SAVOY DR | WATERFORD | MI | 48327 |
| 44255 | CAPOCCIA LISA | 5250 HUMMER LAKE RD | OXFORD | MI | 48371 |
| 85734 | CAPTAIN GAIL | 6680 SALINE DR | WATERFORD | MI | 48329 |
| 83959 | CARD ROGER | 4100 NEW CASTLE DR | CLARKSTON | MI | 48348 |
| 88354 | CARE GREEN BLADE LAWN | 4299 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 55133 | CAREY TIM | 4941 MENOMINEE | CLARKSTON | MI | 48348 |
| 49406 | CARINO TERESA | 760 ALAN DR | LAKE ORION | MI | 48362 |
| 43144 | CARION DAWN | 99 OAKRIDGE CT | OXFORD | MI | 48371 |
| 55688 | CARLEY WILLIAM | 3399 ASHLEY | LAKE ORION | MI | 48359 |
| 56290 | CARLINE PATRICIA | 818 SHERRY DR | LAKE ORION | MI | 48362 |
| 55682 | CARLOCK CHERYL | 4880 PARVIEW | CLARKSTON | MI | 48346 |
| 54598 | CARLSON ARTHUR S | 2530 SEYMOUR LAKE RD E | ORTONVILLE | MI | 48462 |
| 50235 | CARLSON TIM | 3421 AIRPORT RD | WATERFORD | MI | 48329 |
| 48966 | CARLTON DEBRA A | 6011 PONTIAC LAKE RD | WATERFORD | MI | 48327 |

Page 4 of 31

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 55829 | CARMICHAEL ROBERT | 1940 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 55609 | CARNELL GABRIEL | 5160 WESTVIEW RD | CLARKSTON | MI | 48346 |
| 55692 | CARPENTER EVELYN | 4106 ROHR RD | ORION | MI | 48359 |
| 49730 | CARPENTER RON | 290 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 50000 | CARREL SHELLY | 2623 REGENCY DR | ORION | MI | 48359 |
| 42683 | CARRIER GERALD | 140 LAKEVIEW DR | OXFORD | MI | 48370 |
| 47831 | CARROLL DENNIS | 7543 BITTERBUSH | CLARKSTON | MI | 48348 |
| 40623 | CARROLL ROBERT | 5200 ROCHESTER RD | LEONARD | MI | 48367 |
| 86455 | CARSON LONA | 9340 OAKMONT DR | CLARKSTON | MI | 48348 |
| 44952 | CARTER DONALD | 2729 SEMLOH | LAKE ORION | MI | 48360 |
| 88132 | CARTER GERALD | 2624 MILLCREST CT | LAKE ORION | MI | 48360 |
| 41970 | CARTER JEFF | 473 PARKVIEW CT | LAKE ORION | MI | 48362 |
| 49848 | CARTER KEVIN | 4719 WALDON RD | CLARKSTON | MI | 48348 |
| 51200 | CARTER MELINDA | 8516 W ELLIS | DAVISBURG | MI | 48350 |
| 88890 | CARTER SONJA | 1305 BETH | ORTONVILLE | MI | 48462 |
| 45422 | CARVER CRAIG | 2600 STANMOOR | WATERFORD | MI | 48329 |
| 40678 | CASEY MARGARET | 684 PORTEOUS | LAKE ORION | MI | 48362 |
| 45020 | CASEY TONI | 1758 BALDWIN RD N | OXFORD | MI | 48371 |
| 45444 | CASPER GREGORY | 4915 OAK PARK DR | CLARKSTON | MI | 48346 |
| 48310 | CASS MARIA | 877 W PENINSULA CT | OXFORD | MI | 48371 |
| 51483 | CASSIDY TIMOTHY | 2650 KINGSTON RD | LEONARD | MI | 48367 |
| 41601 | CASSISSE PATTY | 938 HOLLIDAY | LAKE ORION | MI | 48362 |
| 43867 | CASTRO JANET | 120 BALDWIN RD S | CLARKSTON | MI | 48348 |
| 55488 | CASWELL CAROL | 178 BALDWIN RD S | CLARKSTON | MI | 48348 |
| 41329 | CATINELLA NICK | 695 BALD EAGLE LAKE RD | ORTONVILLE | MI | 48462 |
| 55367 | CATLIN ROSA | 2448 TOBY | ORION | MI | 48359 |
| 56536 | CAVINS TIM | 1191 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 42802 | CEBELAK PATRICIA | 2170 W BEVERLY DR | OXFORD | MI | 48371 |
| 54762 | CECILE RICHARD | 3145 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 90077 | CERTEZA CESAR | 537 BROOKS CT | OXFORD | MI | 48371 |
| 57921 | CERVANTES PAULA | 2855 MANN RD | WATERFORD | MI | 48329 |
| 47774 | CERVANTEZ RICHARD | 472 FIRST ST | OXFORD | MI | 48371 |
| 55530 | CHADWICK DONALD | 606 TANVIEW | OXFORD | MI | 48371 |
| 55077 | CHALOU LINDA | 4923 CURTIS LANE | CLARKSTON | MI | 48346 |
| 50753 | CHAMBERLAIN JENNIFER | 187 PERSIMMON DR | OXFORD | MI | 48371 |
| 42337 | CHAMBERLIN JERRY | 1750 RUSH RD | OAKLAND | MI | 48363 |
| 41209 | CHAMBERS MARY | 280 CEDAR ST | ORTONVILLE | MI | 48462 |
| 56704 | CHAMPION WILLIAM I | 6692 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 51814 | CHAPMAN RICHARD | 2620 GORLAD | LAKE ORION | MI | 48360 |
| 47768 | CHARLES STEVEN | 2011 COATS RD N | OXFORD | MI | 48371 |
| 49933 | CHARNEY GREGORY | 75345 DEQUINDRE RD | LEONARD | MI | 48367 |
| 47093 | CHARTRANT KELLI | 1424 WOOD TRAIL | OXFORD | MI | 48371 |
| 86628 | CHECK PATRICIA | 446 SHREWSBURY | CLARKSTON | MI | 48348 |
| 47587 | CHEEVER BRIAN | 7053 PERSHING | WATERFORD | MI | 48327 |
| 48236 | CHEGASH DENISE | 217 HUFF LAKE RD | ORTONVILLE | MI | 48462 |
| 88861 | CHEKLICH VIVIAN | 925 HEATHER LAKE DR | CLARKSTON | MI | 48348 |
| 88298 | CHERRY STEPHANIE | 812 W PENINSULA | OXFORD | MI | 48371 |
| 85543 | CHESELDINE GALE | 3355 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 51615 | CHESTER PAMELA | 340 BRANDON HILL DR | ORTONVILLE | MI | 48462 |
| 40382 | CHIAZ COLEEN | 1238 KEBLE LN | OXFORD | MI | 48371 |
| 41560 | CHILDERS RON | 5830 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 37555 | CHILDS LAKE ESTATES - ROLL OFF | 4377 OLD PLANK RD | MILFORD | MI | 48381 |
| 54553 | CHINAVARE ERNIE | 10225 ALLEN RD | CLARKSTON | MI | 48348 |
| 56605 | CHIU PAMELA | 763 BROOKS LANE | OXFORD | MI | 48371 |
| 55763 | CHIUCHIARELLI SILVANO | 2755 GRANGER RD | OXFORD | MI | 48371 |
| 45477 | CHIZMAR TODD | 595 AKRAM | OXFORD | MI | 48371 |
| 46214 | CHLEBEK KELLY | 2665 AUBREY DR | ORION | MI | 48360 |
| 48761 | CHOINSKI JOHN | 931 WISE AVE | OXFORD | MI | 48371 |
| 46422 | CHOMAKOS TOM | 3779 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 42128 | CHORAZYCZEWSKI JAMES | 1692 LAKEVIEW DR | OXFORD | MI | 48371 |
| 41686 | CHOWANIC MARK | 1700 OAK TRAIL | OXFORD | MI | 48370 |
| 83603 | CHRIS KARNES | 7081 WASHBURN RD. | GOODRICH | MI | 48348 |
| 52960 | CHRISOPOULOS NICOLE | 4022 LOTUS DR | WATERFORD | MI | 48329 |
| 39470 | CHRISTENBERRY DON | 3210 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 39573 | CHRISTIANSEN LLOYD | 1445 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 39144 | CHRISTOPHER JAMES | 901 BRANDT RD | ORTONVILLE | MI | 48462 |
| 39089 | CHURCH BIBLE BAPTIST | 1100 BALDWIN RD S | OXFORD | MI | 48371 |
| 90009 | CHURCH FAITH COMMUNITY | 2288 CRESCENT LAKE RD | WATERFORD | MI | 48329 |
| 87698 | CINDEA RHONDA | 5067 ALGONQUIN | CLARKSTON | MI | 48348 |
| 55582 | CIPPARONE DOMINIC | 7240 MUSTANG | CLARKSTON | MI | 48346 |
| 40943 | CLARK JACK | 4175 ROHR RD | LAKE ORION | MI | 48359 |
| 44389 | CLARK JON | 3510 HADDEN RD | ROCHESTER | MI | 48306 |
| 50769 | CLARK LISA | 790 CHELSEA CT | OXFORD | MI | 48371 |
| 46571 | CLARK MARJORIE | 445 MACK | LAKEVILLE | MI | 48366 |
| 85533 | CLARK MELISSA J | 285 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 43146 | CLARK RUSSELL | 2257 HUMMER LAKE RD | OXFORD | MI | 48371 |
| 83969 | CLARKSTON DOUG | 3970 KLAIS DR | CLARKSTON | MI | 48348 |
| 89308 | CLAYCOMB BRIAN | 3280 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 44883 | CLECK SUZANNE | 5240 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 46981 | CLIFTON KELLI | 356 E GLASS RD | ORTONVILLE | MI | 48462 |
| 88473 | CLINANSMITH TAMMY | 5685 HAVEN RD | LEONARD | MI | 48367 |
| 51437 | CLINE ROBERT | 94 S JOSEPHINE | WATERFORD | MI | 48328 |
| 54354 | CLORE NORMA | 1655 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 51410 | CLOUSE DENA | 98 ROCHESTER RD S | OAKLAND | MI | 48363 |
| 44375 | COATES JOHN | 490 CASEMER | LAKE ORION | MI | 48360 |
| 39477 | COE CHRIS | 4345 HAGERMAN RD | LEONARD | MI | 48367 |
| 49772 | COIN DAVID | 1189 BELLWOOD CT | OXFORD | MI | 48371 |
| 41315 | COLASANTI CHRIS | 1375 ROUND LAKE LN | LEONARD | MI | 48367 |
| 87552 | COLE BILL | 219 CEDAR BEND | LAKE ORION | MI | 48362 |
| 41056 | COLE JACK | 8359 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 48661 | COLE KATHY | 6390 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 56437 | COLE PATSY | 6474 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 40679 | COLLADAY NANCY | 3418 LAKE GEORGE RD | OAKLAND | MI | 48363 |
| 84012 | COLLICA ANTHONY | 4403 LANCASTER DR | CLARKSTON | MI | 48348 |
| 45076 | COLLIER STEVE | 127 OAKWOOD RD E | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 45581 | COLLINS BONNIE | 159 TILDEN RD S | WATERFORD | MI | 48328 |
| 48670 | COLLINS CATHY | 960 KENT RD | ORTONVILLE | MI | 48462 |
| 42489 | COLLINS KATHLEEN | 4350 MORGAN RD | LAKE ORION | MI | 48359 |
| 50528 | COLLINS KAY | 2130 FERNLOCK DR | OXFORD | MI | 48371 |
| 39961 | COLLINS PHILLIP | 660 S NEWMAN RD | LAKE ORION | MI | 48362 |
| 54796 | COLLINS RICHARD | 565 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 43697 | COLONNA PAUL | 200 MYSTIC CT | ORTONVILLE | MI | 48462 |
| 48034 | COLVIN RICHARD | 1029 CHELSEA BLVD | OXFORD | MI | 48371 |
| 45467 | COMBS JAMES | 5445 OLD COVE RD | CLARKSTON | MI | 48346 |
| 56499 | COMEAU RICHARD | 992 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 39965 | COMPEAU DAVID | 222 NICKLAS CT | OXFORD | MI | 48371 |
| 43412 | COMPEAU MICHAEL | 955 ROMEO RD W | OAKLAND | MI | 48363 |
| 41098 | COMPS CHRIS | 778 ROCHESTER RD | OAKLAND | MI | 48363 |
| 45621 | COMPS MICHAEL | 760 ROCHESTER RD | OAKLAND | MI | 48363 |
| 40618 | COMPTON CATHIE | 2072 OAKWOOD RD. | OXFORD | MI | 48370 |
| 50946 | COMPTON PAUL | 1972 RYAN ANDREW CT | ADDISON TWP | MI | 48367 |
| 48323 | CONDOMINIUM MEADOWLAND | 9331 WILDFLOWER WAY | DAVISBURG | MI | 48350 |
| 52961 | CONDOS ELKHORN BAY | 1390 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 44156 | CONEFF ANTHONY | 431 SHADY OAKS | LAKE ORION | Mi | 48362 |
| 52785 | CONKLE ESSIE | 2366 RICHARDSON CT | WATERFORD | MI | 48327 |
| 44200 | CONKLIN MARY | 194 RISEMAN CT | OXFORD | MI | 48371 |
| 39149 | CONLON TOM | 555 N BROADWAY | LAKE ORION | MI | 48362 |
| 39846 | CONN NANCY | 2770 LAKEVIEW DR | ORTONVILLE | MI | 48462 |
| 44699 | CONRAD BEATE | 2837 BIRCHWOOD DR | WATERFORD | MI | 48329 |
| 55379 | CONTOR ANTHONY | 5190 WHIPPLE LAKE RD | CLARKSTON | MI | 48348 |
| 87901 | CONTZEN RALF J | 498 CANAL DR | ORTONVILLE | MI | 48462 |
| 50167 | CONWAY H. BARBARA | 1700 BUELL CT | ROCHESTER | MI | 48306 |
| 39078 | CONWAY LEONA | 310 BALDWIN RD N | OXFORD | MI | 48371 |
| 43783 | COOK DONALD | 1970 MOFFAT RD | LEONARD | MI | 48367 |
| 39163 | COOK JANET | 2655 WALTON BLVD | WATERFORD | MI | 48328 |
| 50162 | COOK JENNIFER | 300 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 50041 | COOK RENEE | 2772 REGENCY DR | LAKE ORION | MI | 48359 |
| 39276 | COOKINGHAM LISA | 675 DRAHNER CIR | OXFORD | MI | 48371 |
| 45024 | COOLEY JERRY | 945 PENNY LN | OXFORD | MI | 48371 |
| 88051 | COOPER ERIC | 5756 SUTHERLAND | WATERFORD | MI | 48327 |
| 90218 | COOPER GARY R | 3120 AUTEN RD | ORTONVILLE | MI | 48462 |
| 39109 | COOPER JERRY | 1108 BAYFIELD | LAKE ORION | MI | 48362 |
| 47777 | COOPER PAT | 619 POINTE DR | OXFORD | MI | 48371 |
| 85568 | COOPER PERRY & LINDA | 613 SHREWSBURY | CLARKSTON | MI | 48348 |
| 42248 | CORBETT WALTER | 9994 GREENTREE DR | CLARKSTON | MI | 48348 |
| 55275 | CORBIEL JOSEPH | 6331 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 44331 | COREY CRAIG | 1415 FORELAND | OXFORD | MI | 48371 |
| 48669 | COREY DOUGLAS | 100 MYSTIC CT | ORTONVILLE | MI | 48462 |
| 51901 | COREY JAY | 1030 PINE TREE LN | OAKLAND TWP | MI | 48363 |
| 83196 | CORNACCHIA TRACY | 3805 HI DALE DR | LAKE ORION | MI | 48360 |
| 89525 | COSGROVE TONI | 978 COVENTRY CT | OXFORD | MI | 48371 |
| 49421 | COTA GREGORY | 4576 ISLAND PARK DR | WATERFORD | MI | 48329 |
| 56368 | COTTRILL JAMES | 1272 TULL DR | WATERFORD | MI | 48329 |
| 89962 | COUCHIE ROB | 530 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 55708 | COUGHLAN JANENE | 2268 HIDDEN LAKE TR | ORTONVILLE | MI | 48462 |
| 50353 | COUNTY THE ARC OF OAKLAND | 9642 ORTONVILLE RD | CLARKSTON | MI | 48348 |
| 56577 | COUPANGER SUSAN | 793 BROOKS LANE | OXFORD | MI | 48371 |
| 42657 | COURY MICHAEL | 2546 HOLLAND | LAKE ORION | MI | 48360 |
| 86128 | COX AARON | 3350 HICKORY RIDGE W | ORTONVILLE | MI | 48462 |
| 53925 | COX CHERYL | 500 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 55575 | COX SHANNON | 7802 HOFFMAN DR | WATERFORD | MI | 48327 |
| 47729 | CRACIUN CHARLES | 102 CHURCH ST | ORTONVILLE | MI | 48462 |
| 89227 | CRAFARD ADAM | 614 HAWKSMOORE CT | LAKE ORION | MI | 48348 |
| 88441 | CRAFT LINDA | 2664 AUBREY DR | LAKE ORION | MI | 48360 |
| 40457 | CRAIG THERESA | 1757 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 54448 | CRAIN JUDY | 1440 GRANGER RD | ORTONVILLE | MI | 48462 |
| 51588 | CRANE CHERYL | 4060 PLUM LN | OAKLAND TWP | MI | 48306 |
| 42134 | CRANE MARITA | 1320 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 43461 | CRAWFORD BRIAN | 785 GARLAND RD | ORTONVILLE | MI | 48462 |
| 40601 | CRAWFORD ROBERT | 3640 KERN RD | ORION | MI | 48360 |
| 39934 | CRIEL RODNEY | 1820 MILL POND DR | OXFORD | MI | 48371 |
| 56759 | CRITCHFIELD ANDY | 1180 S CASS LAKE RD | WATERFORD | MI | 48328 |
| 44968 | CROMWELL WALT | 3860 ADAMS RD | OAKLAND | MI | 48363 |
| 54426 | CROSSMAN CHARLES | 4575 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 40862 | CROUCH MYRNA | 955 BEARDON | LAKE ORION | MI | 48362 |
| 56000 | CRUICKSHANK CRAIG | 7195 BANKS | WATERFORD | MI | 48327 |
| 41361 | CSIZMADIA MARK | 344 MORGAN HILL | LAKE ORION | MI | 48360 |
| 47558 | CULLEN DAVID | 3769 LUDWIG | OXFORD | MI | 48371 |
| 54921 | CULLINAN JOSEPH | 650 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 45475 | CULVER PEGGY | 5425 STOWE TR | CLARKSTON | MI | 48348 |
| 48946 | CUMMINGS DAVID | 110 S JOSEPHINE | WATERFORD | MI | 48328 |
| 55114 | CUMMINS ANGIE | 6677 WATERFORD HILL TERR | WATERFORD | MI | 48346 |
| 51739 | CUNNINGHAM DALE | 495 LEECE RD | ORTONVILLE | MI | 48462 |
| 46426 | CURTIS CELIA | 1776 WOOLEY RD | OXFORD | MI | 48371 |
| 49805 | CURTIS COLETTE | 257 DAVIS LAKE RD | OXFORD | MI | 48371 |
| 43588 | CUTLER STEPHANIE | 90 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 89716 | CUZZOCREA CYNTHIA | 709 SHREWSBURY | CLARKSTON | MI | 48348 |
| 56262 | DAHL SCOTT | 4973 PARVIEW | CLARKSTON | MI | 48346 |
| 43589 | DAILY SUSAN | 115 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 41926 | DALTON JOHN | 452 MANNING DR | WATERFORD | MI | 48327 |
| 89997 | DAMIANO KRISTEN | 4949 MENOMINEE | CLARKSTON | MI | 48348 |
| 41366 | DANIELS KEVIN | 9565 RIDGE TOP TR | CLARKSTON | MI | 48348 |
| 42558 | DANIELS LINDA | 2850 METAMORA RD | OXFORD | MI | 48371 |
| 53147 | DARLING JUDY | 3301 PERRYVILLE | ORTONVILLE | MI | 48462 |
| 41121 | DAROCHA EUDORIA | 326 CANTLEY | LAKEVILLE | MI | 48366 |
| 47973 | DARRIN RICHARD | 460 WALDON RD | ORION | MI | 48359 |
| 40788 | DASHE TIM | 1672 FRICK RD | LEONARD | MI | 48367 |
| 88767 | DAUL MISSI | 1176 MEADOWVIEW DR | WATERFORD | MI | 48327 |
| 87925 | DAVENPORT SHARON | 2139 JONES RD | WATERFORD | MI | 48327 |
| 53146 | DAVID LAWRENCE | 5631 BALDWIN RD | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 56307 | DAVIES DIANE | 828 ESTHER | LAKE ORION | MI | 48362 |
| 88920 | DAVIS ALMALYN | 4946 IRWINDALE DR | WATERFORD | MI | 48328 |
| 51081 | DAVIS CHARLES & KELLI | 6342 ROWLEY | WATERFORD | MI | 48329 |
| 47807 | DAVIS CHERYL | 2240 POMPEY ST | WATERFORD | MI | 48327 |
| 51558 | DAVIS DAVID | 545 BALDWIN RD N | OXFORD | MI | 48371 |
| 55308 | DAVIS GERALD | 3863 FLORMAN | WATERFORD | MI | 48329 |
| 48684 | DAVIS JAMES | 1051 OLSON | WATERFORD | MI | 48328 |
| 44548 | DAVIS KEN | 3372 BREEZEWOOD CT | ORTONVILLE | MI | 48462 |
| 58785 | DAVIS MATT | 1840 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 47962 | DAVIS RACHEL | 1874 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 82748 | DAVISON MARK | 156 PREDMORE RD W | OAKLAND | MI | 48363 |
| 46995 | DAVOLI KAREN | 945 OREGON BLVD | WATERFORD | MI | 48327 |
| 88477 | DAY NANCY | 15387 MACKEY RD | HOLLY | MI | 48442 |
| 55009 | DEACHIN ROBERT | 3573 CLARKSTON RD E | OAKLAND | MI | 48363 |
| 47808 | DEAN RALPH | 1969 WOODSMAN | ORTONVILLE | MI | 48462 |
| 54547 | DEARING KERI | 8999 TARTAN | CLARKSTON | MI | 48348 |
| 87748 | DEBASTIANI AUDREY | 2484 FLINTRIDGE ST | ORION | MI | 48359 |
| 55554 | DEBASTIANI JEFF | 340 TORRY PINE CT | LAKE ORION | MI | 48362 |
| 41038 | DEBRUYNE ROSEMARIE | 682 VIVIAN LANE | OXFORD | MI | 48371 |
| 44376 | DECKER LORETTA | 4938 MENOMINEE | CLARKSTON | MI | 48348 |
| 55596 | DECLARK RAYMOND | 321 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 82611 | DECOOK MARY | 9551 KLAIS | CLARKSTON | MI | 48348 |
| 45653 | DECOVICH MARY | 544 SULLEY | WATERFORD | MI | 48327 |
| 87242 | DEFREITAS FRANCISCO | 748 CRANE CROSSING | OXFORD | MI | 48371 |
| 40778 | DEGENTENAAR EDWARD | 266 ROCHESTER RD | OAKLAND | MI | 48363 |
| 47098 | DEHERDER CINDY | 760 GLENMOOR DR | OXFORD | MI | 48371 |
| 85571 | DEHMEL DANIEL | 57 E GLASS RD | ORTONVILLE | MI | 48462 |
| 51473 | DEIDUN NICOLE | 4526 VILLA RIO DR | CLARKSTON | MI | 48348 |
| 50844 | DELORGE RICHARD | 10103 ELLIS RD | CLARKSTON | MI | 48348 |
| 42216 | DELPIER MARIE | 301 N NEWMAN RD | LAKE ORION | MI | 48362 |
| 52821 | DELPROPOSTO JOHN | 205 PREDMORE RD W | OAKLAND | MI | 48363 |
| 49287 | DELROSARIO MELANIE | 2850 BIRCHWOOD DR | WATERFORD | MI | 48328 |
| 41610 | DEMOCKER DAVID | 225 PINNACLE DR | LAKE ORION | MI | 48360 |
| 39371 | DEMPLE FLOYED | 859 E GLASS RD | ORTONVILLE | MI | 48462 |
| 42785 | DEMPSEY SCOTT AND KATHY | 3585 DORNOCH | OAKLAND | MI | 48363 |
| 54663 | DENEEN THEODORE | 1635 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 41971 | DENNINGER LAWRENCE | 888 GLENMOOR DR | OXFORD | MI | 48371 |
| 56635 | DENNISON CLIFF | 1749 TOWNSEND | LEONARD | MI | 48367 |
| 56226 | DENSMORE CHUCK | 5132 W HARVARD | CLARKSTON | MI | 48348 |
| 50236 | DENTON JAMES | 5505 HAVEN RD | LEONARD | MI | 48367 |
| 56402 | DENYES AMY | 410 KNOLLWOOD DR | ORTONVILLE | MI | 48462 |
| 47522 | DEPOORTER DONALD | 1411 ATHLONE | OXFORD | MI | 48371 |
| 44241 | DEPP RON | 5710 LIVERNOIS | ROCHESTER | MI | 48306 |
| 47005 | DERY NANCY | 5550 WALNUT GROVE DR | HOLLY | MI | 48442 |
| 51405 | DESERRANO SHIRLEY | 3356 PROCTOR LN | OAKLAND | MI | 48363 |
| 57005 | DETONE CANDACE | 1390 GUNN RD W | ROCHESTER | MI | 48306 |
| 53985 | DEUEL BRENT | 6410 PARAMUS | CLARKSTON | MI | 48346 |
| 58981 | DEUTELBAUM DEBRA | 2460 GEORGELAND DR | WATERFORD | MI | 48327 |
| 51110 | DEVINE DAN | 137 E GLASS RD | ORTONVILLE | MI | 48462 |
| 39421 | DEVOGELAERE VALERIE | 4001 GRANGER RD | ORTONVILLE | MI | 48462 |
| 43230 | DEWAEL LAURIE | 4650 HUNTER CREEK LN | ROCHESTER HILLS | MI | 48306 |
| 39499 | DEWAR DAVID | 796 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 52765 | DEWITT MARY | 3600 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 59170 | DEXTER JASON | 777 W PENINSULA CT | OXFORD | MI | 48371 |
| 82411 | DEZUR R.D. | 1526 MERRY RD | WATERFORD | MI | 48328 |
| 40056 | DIBARTOLOMEO RUSS | 3940 ORION RD | OAKLAND | MI | 48363 |
| 57362 | DIBBLE SANDRA | 2281 JUDAH RD. | ORION | MI | 48359 |
| 51114 | DIBER ROBERT | 511 CREEKSIDE CT | OXFORD | MI | 48371 |
| 56241 | DICK MARILYN | 414 POCAHONTAS | OXFORD | MI | 48371 |
| 46584 | DICKENS CINDY | 600 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 48612 | DICKINSON ROBERT | 5668 BIG FISH LAKE RD | GOODRICH | MI | 48438 |
| 50727 | DICKMAN FREDRICK | 969 TEKONSHA CT | OXFORD | MI | 48371 |
| 86832 | DIETRICK MARY | 3855 CHENLOT | WATERFORD | MI | 48328 |
| 48340 | DIGASBARRO SHAREEN | 741 CHELSEA CT | OXFORD | MI | 48371 |
| 56049 | DIJANNI WENDY | 4921 MENOMINEE | CLARKSTON | MI | 48348 |
| 39186 | DILBER WALTER & NANCY | 6300 CHINN CT | HOLLY | MI | 48442 |
| 51611 | DIMOFF DIANE | 3267 ASHLEY | ORION | MI | 48359 |
| 87432 | DINOVSKI JOHN | 2050 H EDDY DR | LEONARD | MI | 48367 |
| 43280 | DIONNE RICHARD | 5940 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 85530 | DISHAW SALLY | 600 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 50944 | DISTELRATH DAN | 2841 BARKMAN | WATERFORD | MI | 48329 |
| 48519 | DITCH LAURA | 3375 WALTON RD W | WATERFORD | MI | 48329 |
| 53659 | DIVOZZO JULIE | 3760 CLARKSTON RD E | OAKLAND | MI | 48363 |
| 40940 | DIXON SHARON | 6349 TRIPP RD | HOLLY | MI | 48442 |
| 42259 | DIXSON MARLAINA | 1199 CHELSEA BLVD | OXFORD | MI | 48371 |
| 47841 | DOBER MICHELE | 856 RIVER VALLEY | LAKE ORION | MI | 48362 |
| 55299 | DOERR WILLIAM | 6388 BRANDEIS CIR | CLARKSTON | MI | 48346 |
| 90203 | DOLAN MIKE | 670 HAWKSMOORE DR | CLARKSTON | MI | 48348 |
| 45240 | DOLECKI MATT | 412 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 42759 | DOLINSHEK BRIAN | 230 PERSIMMON CT | OXFORD | MI | 48371 |
| 41452 | DOLINSHEK FRANK & MARY | 2145 STONEWALL | ORTONVILLE | MI | 48462 |
| 83419 | DOLMAGE BOB | 4835 FREER | OAKLAND TWP | MI | 48306 |
| 46907 | DOMBROWSKI MARGARET | 5793 THOMAS RD | OXFORD | MI | 48371 |
| 86867 | DONAGRANDI JAYME | 430 LOCHAVEN | WATERFORD | MI | 48327 |
| 55545 | DONDANVILLE JANET | 6471 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 53195 | D'ONOFRIO PHILLIP | 477 OAK GROVE | LAKE ORION | MI | 48362 |
| 39798 | DONOVAN PRISCILLA | 2914 STONEY CREEK | OAKLAND | MI | 48363 |
| 56747 | DORITY RICK | 485 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 42233 | DORSON ANNE | 950 GOLFVIEW | LAKE ORION | MI | 48362 |
| 48772 | DORTCH DONALD | 6287 BARKER | WATERFORD | MI | 48329 |
| 55290 | DOSCH SARA | 4500 ROHR RD | ORION | MI | 48359 |
| 49215 | DOUGHERTY KERRY | 3203 MCCORMICK DR | WATERFORD | MI | 48328 |
| 50987 | DOUGLAS ROGER | 7060 REDMOND | WATERFORD | MI | 48327 |
| 43791 | DOWDY DAVID | 3580 LAKEVIEW DR | ORTONVILLE | MI | 48462 |
| 51467 | DOWEDITE TODD | 825 CRABAPPLE CT | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 48103 | DOWNEY MIKE | 5320 LAKE GEORGE | LEONARD | MI | 48367 |
| 40716 | DOYLE DENNIS | 750 N LONG LAKE | LAKE ORION | MI | 48362 |
| 47747 | DOYLE TODD | 1965 LIBERTY LN | ORTONVILLE | MI | 48462 |
| 59046 | DRAKE JESSICA | 4942 MENOMINEE | CLARKSTON | MI | 48348 |
| 40721 | DRAKE MARK | 2455 SILVER FOX RUN | HOLLY | MI | 48442 |
| 45549 | DRESSLER DEANNA | 1250 EDGEORGE DR | WATERFORD | MI | 48327 |
| 53020 | DREW JAMES | 512 RENFREW | LAKE ORION | MI | 48362 |
| 45378 | DRINKARD DON | 1355 TULL DR | WATERFORD | MI | 48327 |
| 86041 | DRINNON CHERYL | 3344 HICKORY RIDGE W | ORTONVILLE | MI | 48462 |
| 89768 | DROSTE RON | 2985 ALLEN RD | ORTONVILLE | MI | 48462 |
| 56669 | DUBRAVA JENNIFER | 1260 BELLWOOD CT | OXFORD | MI | 48371 |
| 42098 | DUBROCK PAT | 4410 FOX LAKE RD | GOODRICH | MI | 48348 |
| 56229 | DUBS MATHEW | 6208 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 87092 | DUDEK ROBERT | 216 INDIAN TR | LAKE ORION | MI | 48362 |
| 44268 | DUERR MIKE | 5530 METAMORA RD | METAMORA | MI | 48455 |
| 48359 | DUFF CHARLES | 12200 RAY RD | ORTONVILLE | MI | 48462 |
| 55889 | DUFF GARY | 312 DOGWOOD LN | ORTONVILLE | MI | 48462 |
| 50446 | DUGGAN KELLEE | 7341 GROVELAND RD | HOLLY | MI | 48442 |
| 44172 | DUKE HAROLD | 1584 JOHN PAUL CT | OXFORD | MI | 48371 |
| 53089 | DUMAS DANIEL | 507 JOSLYN RD | LAKE ORION | MI | 48362 |
| 50382 | DUNBAR GINGER | 328 CLAYBURN DR | WATERFORD | MI | 48328 |
| 47135 | DUNCAN MISTY | 4332 LESSING | WATERFORD | MI | 48329 |
| 46783 | DUNN KELLY | 2375 MARWOOD | WATERFORD | MI | 48328 |
| 49469 | DUNN ROBERT | 1350 FARMRIDGE ST | WATERFORD | MI | 48328 |
| 51578 | DUNNE ANITA | 1290 THAYER RD | ORTONVILLE | MI | 48462 |
| 83364 | DUOBA AL | 4965 MENOMINEE | CLARKSTON | MI | 48348 |
| 51776 | DUPRAS CHRIS | 625 EIDER WAY | OXFORD | MI | 48371 |
| 51916 | DUPUIS MICHAEL | 5875 STRATHDON WAY | WATERFORD | MI | 48327 |
| 42421 | DUQUAINE KEN | 4397 TOP O PINES DR | HOLLY | MI | 48442 |
| 50487 | DURA ROSE | 8333 MEADOWOOD LN | HOLLY | MI | 48442 |
| 86587 | DURACK MATT | 153 FRANKLIN WRIGHT BLVD | LAKE ORION | MI | 48362 |
| 87772 | DURHAM STEPHEN | 5927 KINGS ARMS | WATERFORD | MI | 48327 |
| 53577 | DURKEE GEORGE | 7660 ALLEN RD | CLARKSTON | MI | 48348 |
| 56922 | DURONIO LAURIE | 1111 CEDAR ST | OXFORD | MI | 48371 |
| 39609 | DURRANT JEREMY | 1900 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 47733 | DUSHAJ GEORGE | 3880 HARVEST CREEK CT | ROCHESTER | MI | 48306 |
| 83435 | DUSTIN JACLYN | 1335 MILLER RD | LAKE ORION | MI | 48362 |
| 43087 | DUTTON MARION | 3885 MORGAN RD | ORION | MI | 48359 |
| 41530 | DUVAL PAUL | 4585 LAKE GEORGE | OXFORD | MI | 48370 |
| 49132 | DVORIN MARION | 3110 WAINS WAY | OAKLAND | MI | 48363 |
| 47501 | DWYER MARY ANN | 84 COREY LN | OROTNVILLE | MI | 48462 |
| 50690 | DYE RON | 2401 KOHLER | WATERFORD | MI | 48329 |
| 46888 | DYER JOHN | 767 CRANE CROSSING | OXFORD | MI | 48371 |
| 87337 | DYER KELLELEA | 3384 BREEZEWOOD CT | ORTONVILLE | MI | 48462 |
| 87703 | DYKER MARC | 2821 BARKMAN ST | WATERFORD | MI | 48329 |
| 48511 | DZIERZAWSKI RANDY | 3939 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 49812 | EASTIN GAIL | 453 LAKESIDE DR | WATERFORD | MI | 48327 |
| 40227 | EASTON TONI | 2600 TEXTER RD | LEONARD | MI | 48367 |
| 50386 | EBBELING DAVID | 7920 S ESTON | CLARKSTON | MI | 48348 |
| 89280 | EBEL CHRISTINE | 5887 ANDERSONVILLE RD | WATERFORD | MI | 48329 |
| 55475 | EBENSTREICHER JOSEPHINE | 7600 PINE KNOB RD | CLARKSTON | MI | 48348 |
| 49116 | EBY BRADY | 2304 BUELL RD W | OAKLAND | MI | 48363 |
| 55457 | ECKERT LINDSEY | 2575 ELK VIEW | OXFORD | MI | 48371 |
| 50002 | EDDY TODD | 300 BEVERLY ISLAND DR | WATERFORD | MI | 48328 |
| 40660 | EDWARD KEN | 2700 RAY RD | OXFORD | MI | 48370 |
| 88780 | EDWARDS BILL | 4571 GLENALDA | CLARKSTON | MI | 48346 |
| 88634 | EDWARDS KATHY | 2106 ALLEN | ORTONVILLE | MI | 48462 |
| 54662 | EDWARDS KEVIN | 296 LEOTA BLVD | WATERFORD | MI | 48327 |
| 44568 | EDWARDS PATRICIA | 4656 CLINTON DR | CLARKSTON | MI | 48346 |
| 86860 | EHLEN BROCK | 1165 LOCHAVEN | WATERFORD | MI | 48327 |
| 45433 | EHLKE JOHN | 6772 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 54273 | EICK CHARLES | 5570 BALDWIN RD | OXFORD | MI | 48371 |
| 50291 | EIMERS KELLY | 2865 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 82924 | EKSTROM MERRY | 911 PINEWOOD DR | LEONARD | MI | 48367 |
| 43147 | EL MICHAEL | 5064 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 54743 | ELDER KERRIE | 1355 JEFFWOOD DR | WATERFORD | MI | 48327 |
| 47868 | ELEZAJ FRANK | 200 HOWARD LAKE RD | LEONARD | MI | 48367 |
| 89200 | ELEZAJ VICTORIA | 120 HOWARD LAKE RD | LEONARD | MI | 48367 |
| 46022 | ELKINS ROBERT | 691 ROXBURY CT | OXFORD | MI | 48371 |
| 44036 | ELLET JOYCE | 2885 BIRD RD | ORTONVILLE | MI | 48462 |
| 47684 | ELLINGTON TOM | 535 COATS RD | LAKE ORION | MI | 48362 |
| 48145 | ELLIS MATTHEW | 4184 HEATHERSTONE DR | WATERFORD | MI | 48329 |
| 42797 | ELMY GERALD | 2350 COLE RD | LAKE ORION | MI | 48362 |
| 46590 | ELROD DAVID | 300 ROCHESTER RD | OAKLAND TWP | MI | 48363 |
| 48069 | EMERSON ANOTHONY | 575 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 55770 | EMMANS MARGIE | 5763 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 43817 | ENDER CLAYTON | 6973 HUBBARD RD | CLARKSTON | MI | 48348 |
| 56027 | ENGLEHARDT DAWNA | 6372 BRANDEIS CIR | CLARKSTON | MI | 48346 |
| 40842 | ERDODI STEVE | 1620 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 47001 | ERDOS DONNA | 5440 WALNUT GROVE DR | HOLLY | MI | 48442 |
| 55630 | ERIKSEN JENNIFER | 3554 MAYBEE RD | ORION | MI | 48359 |
| 45981 | ERIKSEN JOYCE | 1657 LADUE | WATERFORD | MI | 48327 |
| 85808 | ERKER EILEEN | 830 SHREWSBURY | CLARKSTON | MI | 48348 |
| 44753 | ERMATINGER MARY | 5752 WILLIAMSBURG CT | WATERFORD | MI | 48327 |
| 39267 | ESCHENDAL AMANDA | 3615 DORNOCH | OAKLAND | MI | 48363 |
| 37530 | ESTATES CHILDS LAKE | 4377 OLD PLANK RD | MILFORD | MI | 48381 |
| 43064 | ESTERDAHL BOB | 1099 BIRD RD | ORTONVILLE | MI | 48462 |
| 39379 | EVAN JOHN | 545 GOLDENGATE AVE | LAKE ORION | MI | 48362 |
| 48830 | EVANS JAN | 1655 SHOUP RD | LEONARD | MI | 48367 |
| 43423 | EVANS SHANE | 1645 MICHAEL ST | ORTONVILLE | MI | 48462 |
| 51893 | EVANS SONIA | 1080 N LONG LAKE | LAKE ORION | MI | 48362 |
| 43238 | EVEN,JR ARTHUR | 5711 LIVERNOIS | ROCHESTER | MI | 48306 |
| 47415 | EVEREST MARIA | 162 INDIANSIDE DR | OAKLAND | MI | 48363 |
| 45264 | FAHRNER MICHAEL | 5356 OAK PARK DR | CLARKSTON | MI | 48346 |
| 87807 | FALVAY KIRK | 1975 VALLEY RIDGE | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 45094 | FANCY RICHARD | 68495 DEQUINDRE RD | OAKLAND | MI | 48363 |
| 44959 | FANTOZZI DAN | 71100 DEQUINDRE RD | ROMEO | MI | 48065 |
| 89592 | FARABAUGH JOHN | 7095 REDMOND | WATERFORD | MI | 48327 |
| 49280 | FARIS LINNEA | 3936 SAGINAW TR | WATERFORD | MI | 48329 |
| 56457 | FARMER REBECCA | 3533 BAYBROOK DR | WATERFORD | MI | 48329 |
| 43595 | FARMER TERRY | 540 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 56971 | FARRELL KRISTIN | 1240 BELLWOOD CT | OXFORD | MI | 48371 |
| 53110 | FAZIOLI MIKE | 115 INDIAN LAKE RD | OXFORD | MI | 48371 |
| 49951 | FAZZARI JOE | 2968 TEXTER RD | LEONARD | MI | 48367 |
| 49223 | FEATHERSTONE GARY | 287 LOCHAVEN | WATERFORD | MI | 48327 |
| 58759 | FEDERSPIEL MARJORIE | 821 RAMSGATE LANE | OXFORD | MI | 48371 |
| 58389 | FEDEWA ANDY | 4973 MENOMINEE | CLARKSTON | MI | 48348 |
| 90141 | FEDEWA SUE | 619 HERON WAY | OXFORD | MI | 48371 |
| 43055 | FEDOROW JOHN | 697 BRANDT RD | ORTONVILLE | MI | 48462 |
| 55352 | FEENEY MICHAEL | 960 BEARDON | LAKE ORION | MI | 48362 |
| 51316 | FELIX JIM | 206 GRAMPIAN | OXFORD | MI | 48371 |
| 86060 | FELIX RONALD | 3280 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 49846 | FELKER JEFFREY | 5619 MOTTLAND CT | OXFORD | MI | 48371 |
| 88050 | FELLER JILL | 3350 OAKHILL PLACE | CLARKSTON | MI | 48348 |
| 48933 | FERBER GENE | 5037 OAK PARK DR | CLARKSTON | MI | 48346 |
| 56426 | FERGUSON DONALD | 1432 OAKMONT CT | LAKE ORION | MI | 48362 |
| 45677 | FERGUSON JOAN | 1185 GUNN RD E | ROCHESTER | MI | 48306 |
| 43913 | FERGUSON SHELLY | 10139 CEDAR KNOLL CT | CLARKSTON | MI | 48348 |
| 50700 | FERRI KELLY | 701 INDIAN LAKE RD | OXFORD | MI | 48371 |
| 89254 | FEUEREISEN JEFFREY | 1738 EASON | WATERFORD | MI | |
| 43862 | FIDLER JASON | 1656 HARVARD CT | OXFORD | MI | 48371 |
| 85523 | FIELDING RUSS | 692 SHREWSBURY | CLARKSTON | MI | 48348 |
| 48581 | FIERENS LOU | 8300 VALLEY VIEW | CLARKSTON | MI | 48348 |
| 57609 | FIETKO GRACE | 560 SANDHURST | OXFORD | MI | 48371 |
| 44413 | FIETSAM RANDY | 1243 ROUND LAKE LN | LEONARD | MI | 48367 |
| 48407 | FIFE ANN | 937 W PENINSULA CT | OXFORD | MI | 48371 |
| 87289 | FIFELSKI THOMAS | 4584 LANCASTER DR | CLARKSTON | MI | 48348 |
| 39969 | FIFIELD JAMES | 3940 NOBLE RD | OXFORD | MI | 48370 |
| 45375 | FILL VIRGINIA | 1315 OREGON BLVD | WATERFORD | MI | 48327 |
| 45268 | FINEGAN KATHERINE | 6903 HUBBARD CIR | CLARKSTON | MI | 48348 |
| 46987 | FINKEL MARK | 5923 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 53045 | FIRESTINE JENNIFER | 4682 OTTAWA CT | CLARKSTON | MI | 48348 |
| 43215 | FISHER ANDREW | 980 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 89990 | FISHER ANDREW P | 1625 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 57984 | FISHER BADELL | 536 HOSPITAL RD S | WATERFORD | MI | 48327 |
| 54128 | FISHER PHYLLIS | 74455 DEQUINDRE RD | LEONARD | MI | 48367 |
| 86111 | FITZWATER JAMES | 1440 MADSEN DR | ORTONVILLE | MI | 48462 |
| 83727 | FLATAU ANN | 4937 MENOMINEE | CLARKSTON | MI | 48348 |
| 48107 | FLECK MARGARET | 3980 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 45248 | FLECK RANDY | 5197 OLD COVE RD | CLARKSTON | MI | 48346 |
| 43596 | FLEISCHER MARK | 500 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 55325 | FLESHER KAREN | 4736 PARVIEW | CLARKSTON | MI | 48346 |
| 88178 | FLETCHER ANDREA | 129 SCOTT LAKE RD | WATERFORD | MI | 48328 |
| 50814 | FLETCHER HEIDI | 5020 GRANGER RD | OXFORD | MI | 48371 |
| 50864 | FLETCHER JACK | 1345 S WILLIAMS LAKE RD | WATERFORD | MI | 48327 |
| 50260 | FLICKINGER TIM | 305 CORKWOOD DR | OXFORD | MI | 48371 |
| 59142 | FLORES PAULETTE | 480 HOAG DR | LAKE ORION | MI | 48362 |
| 49342 | FLUCK BOB | 3460 ALLEN RD | ORTONVILLE | MI | 48462 |
| 85558 | FLYNN DAVID | 4451 KLAIS DR | CLARKSTON | MI | 48348 |
| 87837 | FOCHESATO JOE | 3440 MEADOW HILL CIRCLE | HOLLY | MI | 48442 |
| 56175 | FOLCIK LOUIS | 4749 CURTIS LN | CLARKSTON | MI | 48346 |
| 48057 | FORCE BECKY'S HAIR | 5570 ELIZABETH LAKE RD | WATERFORD | MI | 48327 |
| 46420 | FORD DONNA | 3655 MARKWOOD CT | OXFORD | MI | 48370 |
| 56664 | FORET MAUREEN | 3095 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 49790 | FORGACIU MARIUS | 2060 CURTIS RD | LEONARD | MI | 48367 |
| 42077 | FORRESTER HAROLD | 417 S BALDWIN RD | OXFORD | MI | 48371 |
| 50352 | FORST THOMAS | 516 E GLASS RD | ORTONVILLE | MI | 48462 |
| 88685 | FOSTER BOB | 5001 DURNHAM | WATERFORD | MI | 48327 |
| 56551 | FOSTER DEBRA | 6794 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 88104 | FOSTER GENEVIEVE | 2668 SILVERSIDE | WATERFORD | MI | 48328 |
| 40218 | FOSTER JANET | 1453 ROY ST | OXFORD | MI | 48371 |
| 85636 | FOUGNIE THERESA | 3836 BRISTOL CT | CLARKSTON | MI | 48348 |
| 45778 | FOX DIANE | 5324 CLINTON RIVER DR | WATERFORD | MI | 48327 |
| 88706 | FOX GARY | 1080 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 88878 | FOX JAMES & ROWENA | 11075 HORTON RD S | HOLLY | MI | 48442 |
| 42832 | FOXLEE APRIL | 3655 CLARKSTON RD | CLARKSTON | MI | 48348 |
| 58057 | FRANCESCHINA TRACEY | 557 ROCHESTER RD N | LEONARD | MI | 48367 |
| 39121 | FRANCIS STEPHEN | 1320 BETH LN | ORTONVILLE | MI | 48462 |
| 44975 | FRANK MARCELA | 3882 CRESTHAVEN | WATERFORD | MI | 48328 |
| 40970 | FRANK RICHARD | 3932 THOMAS RD | OXFORD | MI | 48371 |
| 54198 | FRANTZ JAMES | 639 BALD EAGLE LAKE RD | ORTONVILLE | MI | 48462 |
| 50497 | FRANZ BRANDI | 655 FRICK RD | LEONARD | MI | 48367 |
| 51811 | FRANZ DANIEL | 1057 BLUE RIDGE CIR | CLARKSTON | MI | 48348 |
| 41457 | FRANZEL BILL | 489 PARKVIEW CT | LAKE ORION | MI | 48362 |
| 87396 | FRAWLAY GINA | 4533 LANCASTER | CLARKSTON | MI | 48348 |
| 90147 | FRAZIER RICHARD | 2640 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 45297 | FRECHETTE MICHELLE | 510 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 55279 | FREEDOM ADULT FOSTER CARE | 1238 OAKMONT DR | OXFORD | MI | 48371 |
| 51040 | FREEDOM ADULTS FOSTER CARE | 3990 BIRD RD | CLARKSTON | MI | 48348 |
| 40945 | FREELAND JOHN | 266 BALDWIN RD S | CLARKSTON | MI | 48348 |
| 58148 | FRENZELL KATHERINE | 6228 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 49961 | FREY HANNELORE | 139 HI HILL DR | LAKE ORION | MI | 48360 |
| 41333 | FRITCH DONALD | 1480 E LAKEVILLE RD | OXFORD | MI | 48371 |
| 47069 | FRITCH LARRY | 35 BRABB | OXFORD | MI | 48371 |
| 50947 | FRITTS MICHAEL | 260 RIDGEMONT | OXFORD | MI | 48370 |
| 86669 | FRIZZEL MARK | 6155 HACKETT | WATERFORD | MI | 48327 |
| 86547 | FROST JEFF | 215 ELECTA DR | ORTONVILLE | MI | 48462 |
| 55477 | FROST ROBERT | 6881 ALMOND LN | CLARKSTON | MI | 48346 |
| 47492 | FRUIT ROBERT | 3056 W NEWBERRY | WATERFORD | MI | 48329 |
| 47319 | FRUSHOUR GERALD | 780 RIDGEWOOD RD | ROCHESTER | MI | 48306 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 86058 | FU CHI | 4234 KLAIS | CLARKSTON | MI | 48348 |
| 43682 | FUGLE DR. MICHAEL | 4815 SHELDON RD | ROCHESTER | MI | 48306 |
| 41835 | FULGENZI DANIELLE | 1362 HARDING | LAKE ORION | MI | 48362 |
| 87681 | FULLER KELLY | 242 TELFORD GROVE | HOLLY | MI | 48442 |
| 50198 | FYDA ANTHONY | 7865 WOODVIEW | CLARKSTON | MI | 48348 |
| 43264 | GABA GERARD | 77 OAKWOOD RD E | OXFORD | MI | 48371 |
| 40581 | GABBARD JACK | 11019 HORTON RD | GOODRICH | MI | 48438 |
| 55823 | GABBARD SHARON | 2150 ENTARA CT | LAKE ORION | MI | 48362 |
| 45127 | GABLE RICHARD | 3684 DUTTON RD | ROCHESTER | MI | 48306 |
| 51196 | GABRIEL LANA | 2310 DUTTON RD | ROCHESTER | MI | 48306 |
| 44225 | GABRIEL ROBERT | 100 COREY LN | ORTONVILLE | MI | 48462 |
| 40248 | GAFF RANDY | 5962 THOMAS RD | OXFORD | MI | 48371 |
| 42100 | GAHAN NICOLE | 3070 STANTON RD | OXFORD | MI | 48371 |
| 55732 | GAINES BUD | 6181 ASCENSION | CLARKSTON | MI | 48348 |
| 48228 | GALEY WILLIAM | 3070 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 45825 | GALLAGHER EDWARD | 4875 GREEN MEADOW LN | ROCHESTER | MI | 48306 |
| 82868 | GALLAHER MONTY | 802 W PENINSULA CT | OXFORD | MI | 48371 |
| 40017 | GALLAHER ROXY | 1097 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 50132 | GALLENTINE ROSS | 9841 MARMORA | CLARKSTON | MI | 48348 |
| 51215 | GALLER ROBERT | 1915 BUELL RD W | OAKLAND | MI | 48363 |
| 53227 | GANDY DAVE | 5785 LOCKWOOD | WATERFORD | MI | 48329 |
| 50023 | GARCIA TINA | 4889 MENOMINEE | CLARKSTON | MI | 48348 |
| 50451 | GARDELLS BARBARA | 5822 LITTLE PINE LN | ROCHESTER | MI | 48306 |
| 44117 | GARDNER KEITH | 1490 GUNN RD E | ROCHESTER | MI | 48306 |
| 46898 | GAROUFALIS MARY | 4901 MENOMINEE | CLARKSTON | MI | 48348 |
| 82576 | GARRETT CHRISTINE | 4826 GREEN MEADOW LN | ROCHESTER | MI | 48306 |
| 55640 | GARRIOTT ERIC | 6809 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 47656 | GARTEN GORDON | 6067 VAN SYCKLE | WATERFORD | MI | 48329 |
| 42278 | GARVEY PATRICK | 2378 BIRD RD | ORTONVILLE | MI | 48462 |
| 48308 | GASIOROWSKI NATALIE | 3388 REGENCY DR | ORION | MI | 48359 |
| 88470 | GATZKA LAURIE | 540 GARLAND | ORTONVILLE | MI | 48462 |
| 49752 | GEARHEART STEPHANIE | 473 ROBERTSON CT | LAKE ORION | MI | 48362 |
| 45978 | GEIGER GARY | 3440 HIXON RD | ROCHESTER | MI | 48306 |
| 43599 | GEIGER KURT | 475 SANDHURST | OXFORD | MI | 48371 |
| 83212 | GENTER JENNIFER | 4558 LANCASTER DR | CLARKSTON | MI | 48348 |
| 55904 | GENTILE ADAM | 7137 SNOWFLAKE DR | CLARKSTON | MI | 48348 |
| 40383 | GENTILE PHIL | 806 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 89095 | GENTRY RON | 1031 ELM | LAKE ORION | MI | 48362 |
| 55860 | GEORGE JENNIFER | 1178 BELLWOOD CT | OXFORD | MI | 48371 |
| 51366 | GEORGE LINDA | 3811 ORION RD | OAKLAND | MI | 48363 |
| 42206 | GERBER JEFF | 2637 REGENCY DR | ORION | MI | 48359 |
| 89445 | GERGLE HELEN | 9963 REESE RD | CLARKSTON | MI | 48348 |
| 40072 | GERLACH JOHN | 662 HERON WAY | OXFORD | MI | 48371 |
| 59179 | GERLACH SANDY | 398 SHREWSBURY | CLARKSTON | MI | 48348 |
| 55856 | GERMAN LARRY | 6444 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 46550 | GIBSON JEANNEE | 5747 HUNT CLUB FARMS RD | OXFORD | MI | 48371 |
| 39977 | GIBSON JOHN | 5032 OAKHILL RD | CLARKSTON | MI | 48348 |
| 55132 | GIESELMAN JENNY | 240 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 49297 | GIGLIOTTI PHILIP | 1729 MACK RD | LEONARD | MI | 48367 |
| 48056 | GILBERT BECKY | 4581 ROHR RD | ORION | MI | 48359 |
| 40989 | GILDNER CARL | 880 PINEWOOD DR | LEONARD | MI | 48367 |
| 87802 | GILFORD DEBBIE | 1250 BETH LN | ORTONVILLE | MI | 48462 |
| 85745 | GILL ROBERT | 4402 LANCASTER DR | CLARKSTON | MI | 48348 |
| 44426 | GILMORE DON | 1877 MOFFAT RD | LEONARD | MI | 48367 |
| 51432 | GINGELL RENELL | 501 CEDAR WOOD | OXFORD | MI | 48371 |
| 51495 | GIRTON DOUGLAS | 230 CASEMER | LAKE ORION | MI | 48360 |
| 55418 | GIULIANI AMOS | 4998 MENOMINEE | CLARKSTON | MI | 48346 |
| 42402 | GIZICKI LAURA | 737 CAMILLA | LAKE ORION | MI | 48362 |
| 42653 | GIZINSKI DONALD | 1390 BREWER RD | LEONARD | MI | 48367 |
| 39734 | GLAVAN ANGELA | 4300 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 54078 | GLOWATZ LORI | 1970 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 44813 | GOANS DAVE | 5500 AYLESBURY | WATERFORD | MI | 48327 |
| 49395 | GOBLE EILEEN | 2080 GUNN RD E | ROCHESTER | MI | 48306 |
| 49738 | GODFREY STEVEN | 3850 CHENLOT | WATERFORD | MI | 48328 |
| 43600 | GODFRYD DIANA | 465 SANDHURST | OXFORD | MI | 48371 |
| 51890 | GOJCAJ PAULINE | 924 KNOB CREEK DR | ROCHESTER | MI | 48306 |
| 45328 | GOLDEN WILLIAM | 1270 BEACHLAND BLVD | WATERFORD | MI | 48328 |
| 55414 | GOLDING MICHAEL | 4978 GEORGETOWN CT | CLARKSTON | MI | 48346 |
| 88236 | GOLDMAN STACI | 2186 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 42817 | GOLOMBISKY LEE R. | 4860 GRANGE HALL RD | HOLLY | MI | 48442 |
| 89556 | GONSER TERRY | 4200 HERON RD | ROCHESTER | MI | 48306 |
| 88880 | GONZALES D.R.C. | 540 HAWKSMOORE CT | LAKE ORION | MI | 48348 |
| 56652 | GONZALES MARY | 7815 MACEDAY LAKE RD | WATERFORD | MI | 48329 |
| 43553 | GONZALEZ GARY | 4980 CLINTON DR | CLARKSTON | MI | 48346 |
| 44178 | GOODALL DEBBY | 605 BIRMINGHAM ST | LAKE ORION | Mi | 48362 |
| 43748 | GOODELL CHUCK | 3536 GREGORY | ORION | MI | 48359 |
| 44489 | GOODRICH MARTIN | 4925 MENOMINEE | CLARKSTON | MI | 48348 |
| 39082 | GOODRICH PATRICIA | 435 BALDWIN RD S | OXFORD | MI | 48371 |
| 40167 | GOODWIN MICHAEL | 12142 RAY RD | ORTONVILLE | MI | 48462 |
| 44520 | GORALEWSKI MICHAEL | 4957 MENOMINEE | CLARKSTON | MI | 48348 |
| 88683 | GORBUETT JEANIE | 921 ELIRA RD | WATERFORD | MI | 48328 |
| 44048 | GORDON DAMON | 107 BRABB | OXFORD | MI | 48371 |
| 45564 | GORSLINE TOBY | 3189 PONTIAC LAKE RD | WATERFORD | MI | 48328 |
| 58919 | GOTOWICKI GAYANNE | 4989 MENOMINEE | CLARKSTON | MI | 48348 |
| 41085 | GOUGEON LAURIE | 2207 JONES RD | WATERFORD | MI | 48327 |
| 86416 | GOUTHRO DAVID | 6250 CHINN CT | HOLLY | MI | 48442 |
| 49464 | GOWLAND RENEE | 5684 ALLISON CT | OXFORD | MI | 48371 |
| 46761 | GOYEAU LYNDSEY | 5111 MAYBEE RD | CLARKSTON | MI | 48346 |
| 52882 | GOZDOR SUZANNE | 10106 DORCHESTER CT | CLARKSTON | MI | 48348 |
| 41300 | GRAHAM GARY | 25 GRAMPIAN | OXFORD | MI | 48371 |
| 43601 | GRAHAM JANE | 55 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 51614 | GRAHAM MAE | 2590 BALDWIN RD N | OXFORD | MI | 48371 |
| 55663 | GRAIN ALAN | 4975 WHIPPLE LAKE RD | CLARKSTON | MI | 48348 |
| 55135 | GRAMMER JAMES | 6121 VAN SYCKLE | WATERFORD | MI | 48329 |
| 46392 | GRANT DAVE | 1841 TRUEMAN CT | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 59157 | GRAVES DONALD | 86 HELEN | OXFORD | MI | 48371 |
| 41144 | GRAVES-WESOLOSKY PAT | 1151 YULE | LEONARD | MI | 48367 |
| 49796 | GREEN DOUGLAS | 1030 LAKE DR | OXFORD | MI | 48371 |
| 43868 | GREEN HOLLI | 25 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 54319 | GREEN JUDITH | 3915 BALDWIN RD N | ORTONVILLE | MI | 48462 |
| 56239 | GREEN MARTIN | 3375 DRAHNER RD W | OXFORD | MI | 48371 |
| 55396 | GREENE DARRELL | 4800 INDEPENDENCE | CLARKSTON | MI | 48346 |
| 48598 | GREENE HEATHER | 1033 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 48719 | GREENWALD CHRIS | 195 WOODLAND | ORTONVILLE | MI | 48462 |
| 51009 | GRENIER DYANDRA | 90 N NEWMAN RD | LAKE ORION | MI | 48362 |
| 57874 | GRESEHOVER DAVID | 830 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 55869 | GREWAL NAVNEET | 1440 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 51415 | GRIFFIN ISABELLA | 980 ROCHESTER RD | LEONARD | MI | 48367 |
| 59076 | GRIFFIN JUANETTE | 4934 MENOMINEE | CLARKSTON | MI | 48348 |
| 89951 | GRIFFITH JOHN | 5929 TODY RD | GOODRICH | MI | 48438 |
| 46386 | GRIFFITH NATHAN | 13460 CHATEAU COVE DR | HOLLY | MI | 48442 |
| 42282 | GRIGNANI TONY | 515 VAN RD | HOLLY | MI | 48442 |
| 89565 | GRIGSBY MICHAEL | 682 BEARDON | LAKE ORION | MI | 48362 |
| 53417 | GRIMALDI PAM | 5944 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 87950 | GRIMSLEY TOM | 1532 ZARIEDA | ORTONVILLE | MI | 48462 |
| 44618 | GROHS GEORGE | 5724 LIVERNOIS | ROCHESTER | MI | 48306 |
| 83017 | GROSS BRAD | 18282 BUCKELL SHORES DR | HOLLY | MI | 48442 |
| 53863 | GROVELAND WOODLANDS OF | WOODLANDS OF GROVELAND SUB | HOLLY | MI | |
| 51428 | GRUSNICK CHARLES | 5879 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 88211 | GRYBEL JENNIFER | 4898 PAYTON | WATERFORD | MI | 48328 |
| 49404 | GRZELEWSKI SUE | 3655 DARTMOUTH | OXFORD | MI | 48371 |
| 46553 | GUALDONI FRANK | 625 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 43726 | GUALDONI GIL | 3830 FAWN DR | ROCHESTER | MI | 48306 |
| 48504 | GUBA DEBBIE | 7900 RANCH ESTATES RD | CLARKSTON | MI | 48348 |
| 89729 | GULA NICOLE | 1054 CHELSEA BLVD | OXFORD | MI | 48371 |
| 52947 | GULDA TINA | 3245 PURDY LANE | OXFORD | MI | 48371 |
| 50658 | GULLETT FRED | 1190 CONNELL RD | ORTONVILLE | MI | 48462 |
| 50979 | GUMENICK BRUCE | 5944 SILVER BIRCH | ORTONVILLE | MI | 48462 |
| 39054 | GUNESCH GRADY | 405 ARBOR PINE DR | ORTONVILLE | MI | 48462 |
| 52643 | GUSTAFSON KENNETH | 6969 ALMOND LN | CLARKSTON | MI | 48346 |
| 43971 | GUSTAFSON SANDRA | 3920 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 52970 | GUYITT KEVIN | 901 JEFFERY JAMES | OXFORD | MI | 48371 |
| 44475 | GUZDZIAL ALLEN | 347 COREY CT | ORTONVILLE | MI | 48462 |
| 39631 | GUZMAN CYNTHIA | 455 JOSSMAN RD | ORTONVILLE | MI | 48462 |
| 40598 | HAACK STAN | 575 JUDI ANNE LN | HOLLY | MI | 48442 |
| 39928 | HAASE TRACY | 2275 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 50807 | HACKSTOCK JOE | 480 AARONS WAY | ORTONVILLE | MI | 48462 |
| 49887 | HADDEN ALEN | 3325 POND RD | LEONARD | MI | 48367 |
| 50100 | HADDEN ROBERT | 3250 ALLEN RD | ORTONVILLE | MI | 48462 |
| 50847 | HADLEY MARK | 657 CREEKSIDE CT | OXFORD | MI | 48371 |
| 42139 | HAGAN DANIEL | 857 LOST LAKE TR | OAKLAND | MI | 48363 |
| 53148 | HAGAN TOM | 3788 ESTATE DR | OXFORD | MI | 48371 |
| 49823 | HAGEMANN DAVID | 817 W PENINSULA CT | OXFORD | MI | 48371 |
| 88167 | HAGEN JOE | 4781 SUMMERHILL DR | CLARKSTON | MI | 48346 |
| 43574 | HAGERMAN JIM | 1481 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 41212 | HAGERTY WENDY | 740 TOWNSEND | LEONARD | MI | 48367 |
| 83194 | HAGGARD AMBER | 3380 LANDVIEW DR | ROCHESTER | MI | 48306 |
| 42207 | HAIFLEIGH JAMES | 865 HEIGHTS RD | LAKE ORION | MI | 48362 |
| 45597 | HALACOGLU WILLIAM | 3840 FAWN DR | ROCHESTER | MI | 48306 |
| 41690 | HALE GEORGE | 40 GRAMPIAN | OXFORD | MI | 48371 |
| 88478 | HALL BRENT | 2450 SILVER FOX RUN | HOLLY | MI | 48442 |
| 50233 | HALL FLORA | 6157 ELIZABETH LAKE RD | WATERFORD | MI | 48328 |
| 49117 | HALL KEN | 2326 BUELL RD W | OAKLAND | MI | 48363 |
| 83465 | HALL SHIRLEY | 3270 ROCHESTER RD | LEONARD | MI | 48367 |
| 42043 | HALLER TOM | 5587 LAKEVIEW BLVD | GOODRICH | MI | 48438 |
| 46935 | HALLETT MICHELLE | 4885 MENOMINEE | CLARKSTON | MI | 48348 |
| 87562 | HALLEY BRIAN | 4941 RIOVIEW DR | CLARKSTON | MI | 48346 |
| 46434 | HALLMAN BEVERLY | 7020 PERSHING | WATERFORD | MI | 48327 |
| 45787 | HALSEY TAMMY | 10448 WHIPPLE TREE LN | CLARKSTON | MI | 48348 |
| 42944 | HALULA JENNIFER | 175 PERSIMMON DR | OXFORD | MI | 48371 |
| 49101 | HAMEL DAVID | 715 N CASS LAKE RD | WATERFORD | MI | 48328 |
| 87754 | HAMEN NEIL | 2105 FERNLOCK DR | OXFORD | MI | 48371 |
| 41401 | HAMILTON RICHARD | 2164 BIRD RD | ORTONVILLE | MI | 48462 |
| 89349 | HAMILTON RICHARD A | 2371 SILVER CIRCLE | WATERFORD | MI | 48328 |
| 50672 | HAMILTON TINA | 2724 HADDEN RD | ROCHESTER | MI | 48306 |
| 39199 | HAMLIN PATRICIA | 1166 CLEARVIEW DR | OXFORD | MI | 48371 |
| 44675 | HAMMOND THOMAS | 5365 BREWSTER | OAKLAND TWP. | MI | 48306 |
| 42006 | HAMPTON THERESA | 455 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 51571 | HANGER WILLIAM | 940 VAN RD | HOLLY | MI | 48442 |
| 46718 | HANING CAROL | 3675 MARKWOOD CT | OXFORD | MI | 48370 |
| 56953 | HANNAH PAUL | 1014 CHELSEA BLVD | OXFORD | MI | 48371 |
| 41525 | HANSEN BRIAN | 3221 DRAHNER RD W | OXFORD | MI | 48371 |
| 83974 | HANSEN JODY N | 970 LAKEVIEW | WATERFORD | MI | 48328 |
| 51020 | HANSEN MARK | 2149 KILE D DR | ORTONVILLE | MI | 48462 |
| 48734 | HANSEN RON | 5068 ALGONQUIN | CLARKSTON | MI | 48348 |
| 47706 | HANSEN SANDY | 616 PREDMORE RD W | OAKLAND | MI | 48363 |
| 48903 | HANSEN SHIRLEY | 3100 THOMAS RD | OXFORD | MI | 48371 |
| 48051 | HANSON JIM | 2475 COLE RD | ORION | MI | 48362 |
| 44600 | HANTON CRAIG | 4195 BALD EAGLE LAKE RD | HOLLY | MI | 48442 |
| 53528 | HARDER BEVERLY | 5760 LOST LN | ROCHESTER | MI | 48306 |
| 48569 | HARDING JAMES | 4928 PAULA | CLARKSTON | MI | 48346 |
| 49407 | HARDY EARL | 1498 OREGON CT | WATERFORD | MI | 48327 |
| 37013 | HARGETT STARR | 1466 JOSSMAN RD. | ORTONVILLE | MI | 48462 |
| 47823 | HARGRAVE LYNN | 4544 PEPPERMILL LN | ORION | MI | 48359 |
| 39937 | HARJU HELENA | 936 MILLER RD | LAKE ORION | MI | 48362 |
| 87531 | HARLIN PAM | 1418 LAKE SHORE BLVD | LAKE ORION | MI | 48362 |
| 42336 | HARLOW JANE | 237 DRAHNER RD W | OXFORD | MI | 48371 |
| 87654 | HARMON AMY | 240 TELFORD GROVE | HOLLY | MI | 48442 |
| 54902 | HARNESS SHERRY | 954 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 54686 | HARRELD CYNTHIA | 9711 KLAIS | CLARKSTON | MI | 48348 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 54526 | HARRINGTON CHRIS | 2269 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 45115 | HARRINGTON MIKE | 12297 DIXIE HWY | HOLLY | MI | 48442 |
| 56698 | HARRIS DOUG | 578 BROOKS CT | OXFORD | MI | 48371 |
| 49158 | HARRIS JOHN | 5845 WINKLER MILL RD | ROCHESTER HILLS | MI | 48306 |
| 47249 | HARRIS KELLY | 221 FAUST | ORTONVILLE | MI | 48462 |
| 44906 | HARRIS MIKE | 9731 KLAIS | CLARKSTON | MI | 48348 |
| 47238 | HARRIS PAULINE | 3100 MAYBEE RD | ORION | MI | 48359 |
| 43604 | HARRISON MICHAEL | 385 SANDHURST | OXFORD | MI | 48371 |
| 51640 | HARROUN JUDITH | 102 CLAYBURN DR | WATERFORD | MI | 48327 |
| 44182 | HARROUN KATHLEEN | 3309 SIGNET | WATERFORD | MI | 48329 |
| 46446 | HARROWER DELORES | 5489 MACKEY RD | HOLLY | MI | 48442 |
| 83476 | HARSHFIELD NANCY | 3875 LAKE FRONT ST | WATERFORD | MI | 48328 |
| 47359 | HART DEANNA | 123 ZEER | CLARKSTON | MI | 48348 |
| 54665 | HART JANET | 7540 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 47058 | HART TERRY | 4410 MAYBEE RD | ORION | MI | 48359 |
| 43518 | HARTSHORN JOSEPH | 175 SUMAC | ORTONVILLE | MI | 48462 |
| 39887 | HARTSUCK NANCY | 475 MACK RD | LEONARD | MI | 48367 |
| 49562 | HARTUNG LYNN | 3846 CHENLOT DR | WATERFORD | MI | 48328 |
| 51536 | HARTWIG MELODY | 1135 LEONARD RD E | LEONARD | MI | 48367 |
| 51804 | HARVELL PAMELA | 5915 LUDWIG | OXFORD | MI | 48371 |
| 43850 | HARWOOD VANCE | 108 HOWLAND PINES DR | OXFORD | MI | 48371 |
| 49644 | HASS MARK | 5885 LAKE GEORGE | OXFORD | MI | 48370 |
| 41428 | HASSENZAHL ETHEL | 901 LAIRD | LAKE ORION | MI | 48362 |
| 40736 | HASSENZAHL LUKE | 263 TEELIN | OXFORD | MI | 48371 |
| 47977 | HASSENZAHL ROBERT | 4400 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 86500 | HASTILOW MARY | 1545 PARKS RD | OAKLAND | MI | 48363 |
| 50083 | HATCHER DURAND | 9080 PINE KNOB RD | CLARKSTON | MI | 48348 |
| 49671 | HATHCOCK LARRY | 1943 WOODSMAN | ORTONVILLE | MI | 48462 |
| 43283 | HATMAKER CAROL | 5051 PHEASANT RD | WATERFORD | MI | 48327 |
| 55821 | HAUSER MONA | 1400 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 44204 | HAVERLAND JAMES | 1835 ROCHESTER RD | LEONARD | MI | 48367 |
| 44732 | HAWES LEANNE | 2725 EDGEFIELD DR | WATERFORD | MI | 48328 |
| 44983 | HAWLEY TERESA | 991 DAFFODIL | WATERFORD | MI | 48327 |
| 43418 | HAYES BILL | 768 GUNN RD E | ROCHESTER | MI | 48306 |
| 49252 | HAYNES ALAN | 2730 EDGEFIELD DR | WATERFORD | MI | 48328 |
| 52848 | HAYS MICHAEL | 5986 ANGLERS RD | ORTONVILLE | MI | 48462 |
| 48027 | HEACOCK COLLEEN | 4755 OAKRIDGE TR | OXFORD | MI | 48371 |
| 41426 | HEALTH CARE REIMBURSMENT SOLUTIONS | 365 MILL ST | ORTONVILLE | MI | 48462 |
| 88197 | HEALY CAROLYN | 5292 DRAYTON RD | CLARKSTON | MI | 48346 |
| 51374 | HEBDEN ANN | 3652 COLLINS RD | OAKLAND | MI | 48363 |
| 57778 | HECKMAN HAROLD | 145 LAKEVIEW DR | OXFORD | MI | 48370 |
| 40633 | HEDLUND RODGER | 1640 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 49011 | HEFNER DOUG | 565 HOSPITAL RD S | WATERFORD | MI | 48327 |
| 49156 | HEGE ROBERT | 5763 LOCKWOOD RD | WATERFORD | MI | 48329 |
| 42222 | HEICHEL CHARLES | 5951 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 49705 | HEICHEL ED | 94 CRESCENT LAKE RD | WATERFORD | MI | 48327 |
| 53778 | HEIDEN DAVID | 8367 KIER RD | CLARKSTON | MI | 48348 |
| 47372 | HEILIG KRISTI | 325 CORKWOOD | OXFORD | MI | 48371 |
| 44222 | HEILNER SUSAN | 250 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 46575 | HEIN ROBERT | 3838 DAVISON LAKE RD | ORTONVILLE | MI | 48462 |
| 45281 | HEINZE LISA | 4933 MENOMINEE | CLARKSTON | MI | 48348 |
| 89624 | HEINZMANN GLENDA K | 1307 NANCYWOOD CT | WATERFORD | MI | 48327 |
| 55842 | HEISER ANN | 6836 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 46529 | HEITERS MARK | 130 HOLLYHOCK | ORTONVILLE | MI | 48462 |
| 40562 | HEITMEYER BARBARA | 8219 GROVELAND RD | HOLLY | MI | 48442 |
| 86989 | HELLAND JEFFREY | 1375 BARR RD | OXFORD | MI | 48370 |
| 41456 | HELMS JEFFERY | 22 INDIANSIDE DR | OAKLAND | MI | 48363 |
| 43607 | HELMUTH ANDREW | 170 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 54869 | HELQUIST KURT | 2341 SEYMOUR LAKE RD | ORTONVILLE | MI | 48462 |
| 44187 | HENDLEY CHARLES | 195 RISEMAN CT | OXFORD | MI | 48371 |
| 45674 | HENKELS MATT | 1088 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 42241 | HENRY JAMES | 210 COATS RD N | OXFORD | MI | 48371 |
| 39378 | HERBERT RICHARD | 836 GLENMOOR DR | OXFORD | MI | 48371 |
| 46023 | HERMAN TIM | 564 SUNSET | ORTONVILLE | MI | 48462 |
| 83515 | HERNANDEZ LOUIS | 2271 SILVER LAKE RD | WATERFORD | MI | 48328 |
| 45428 | HERTLER DAVE | 2195 FORTRESS | WATERFORD | MI | 48329 |
| 42588 | HESS MARVIN | 4320 BALD EAGLE LAKE RD | HOLLY | MI | 48442 |
| 55769 | HESSENAUR CAROLYN | 1220 TONDA DR | ORTONVILLE | MI | 48462 |
| 42701 | HESSLER JOHN | 72 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 42807 | HETCHLER MICHAEL | 3380 LUDWIG | OXFORD | MI | 48371 |
| 54429 | HEWITT NAOMI | 5996 ANGLERS DR | ORTONVILLE | MI | 48462 |
| 50922 | HEYBOER GREG | 861 ESTHER | LAKE ORION | MI | 48362 |
| 85728 | HIBBERT RYAN | 385 POCAHONTAS | OXFORD | MI | 48371 |
| 44292 | HICKEY NANCY | 665 FAIRLEDGE AVE | LAKE ORION | MI | 48362 |
| 88472 | HICKMAN CHARLES | 610 EIDER WAY | OXFORD | MI | 48371 |
| 44937 | HICKMAN MERVIN | 8459 BRIDGE LAKE RD | CLARKSTON | MI | 48348 |
| 46538 | HICKMOTT KERI | 707 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 52798 | HICKS GERALD | 1710 LADUE | WATERFORD | MI | 48327 |
| 56283 | HIGGINS GARNER | 5822 LOCHLEVEN | WATERFORD | MI | 48327 |
| 86609 | HILBER KRISTINA | 1116 OLYMPIC CT | OXFORD | MI | 48371 |
| 58149 | HILBER MICHAEL | 495 BROADLEAF DR | ROCHESTER | MI | 48306 |
| 87503 | HILBER PATRICK | 1052 EAGLE NEST DR | OAKLAND | MI | 48306 |
| 47572 | HILDEBRAND KENT JOHN | 1110 MEADOWOOD DR | WATERFORD | MI | 48327 |
| 46205 | HILE BRIAN | 530 SALUS DR | WATERFORD | MI | 48327 |
| 59056 | HILL LOUIS | 6995 OAKHILL RD | CLARKSTON | MI | 48348 |
| 46218 | HILL SHANNON | 965 TEKONSHA CT | OXFORD | MI | 48371 |
| 48702 | HILLER CHAD | 4720 ROHR RD | ORION | MI | 48359 |
| 39459 | HILLIARD MARGARET | 1180 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 42784 | HILLIER RICK | 12436 RAY RD | ORTONVILLE | MI | 48462 |
| 44505 | HINDS JASON | 432 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 56720 | HINTZ ANDREA | 1099 CHELSEA BLVD | OXFORD | MI | 48371 |
| 43935 | HINZE CHARLES | 4770 WHIPPLE LAKE RD | CLARKSTON | MI | 48348 |
| 89351 | HIRSCHFIELD JUDY | 1803 BUELL CT | ROCHESTER | MI | 48306 |
| 46681 | HISCOX MICHELLE | 1752 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 51459 | HOCK TONY | 301 CEDAR ST | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 39811 | HOCKER ANDREW | 5881 SUNNY HILL DR | OXFORD | MI | 48371 |
| 49009 | HOCKEY KATHY | 6726 CLOVERTON | WATERFORD | MI | 48329 |
| 43610 | HODDER TERESA | 470 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 47712 | HODJAT PATRICIA | 410 BALDWIN RD N | OXFORD | MI | 48371 |
| 56523 | HOFFMAN DEVON | 4175 HAVEN RD | LEONARD | MI | 48367 |
| 55109 | HOFFMAN ROBERT | 260 LOCHAVEN | WATERFORD | MI | 48327 |
| 51837 | HOLCOMB SHANNA | 2578 BENDER AVE | WATERFORD | MI | 48329 |
| 56850 | HOLLINGSWORTH RITA | 5140 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 57048 | HOLLOWAY AMAL | 680 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 90270 | HOLLOWAY JIM | 6201 ASCENSION | CLARKSTON | MI | 48348 |
| 50901 | HOLMAN DANIEL | 314 CORKWOOD DR | OXFORD | MI | 48371 |
| 51461 | HOLMES ALAN | 6520 HADLEY HILLS CT | CLARKSTON | MI | 48348 |
| 47630 | HOLMES HARRY | 3650 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 84018 | HOLODY LINDA | 804 SHREWSBURY | CLARKSTON | MI | 48348 |
| 53082 | HOLSTON THOMAS | 410 BUNNY RUN BLVD | LAKE ORION | MI | 48362 |
| 48538 | HOME COATS VILLAGE FUNERAL | 135 SOUTH ST | ORTONVILLE | MI | 48462 |
| 49789 | HOMES,INC CASTLEWOOD | 7661 BITTERBUSH | CLARKSTON | MI | 48348 |
| 88037 | HOOD BARBARA A | 6435 BARKER | WATERFORD | MI | 48329 |
| 55458 | HOOD MARC | 5300 PHEASANT RUN | CLARKSTON | MI | 48346 |
| 51909 | HOOK EDWARD | 11130 HORTON RD | HOLLY | MI | 48442 |
| 88784 | HOOK ERIN | 5620 ELDRIDGE DR | WATERFORD | MI | 48327 |
| 55515 | HOOLIHAN DEBBIE | 265 FAUST | ORTONVILLE | MI | 48462 |
| 43767 | HOOPER HELEN | 815 KEITH AVE | OXFORD | MI | 48371 |
| 49657 | HOOVER CAROL | 13017 DIXIE HWY | HOLLY | MI | 48442 |
| 89043 | HOOVER JOE | 287 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 45935 | HOPE CHRIS | 939 GILL AVE | OXFORD | MI | 48371 |
| 42851 | HOPKIN GRETCHEN | 15320 WORDEN RD | HOLLY | MI | 48442 |
| 87559 | HOPKIN MEGAN | 1450 HILLTOP | ROCHESTER | MI | 48306 |
| 46721 | HOPSON RICHARD | 3722 PERCY KING RD | WATERFORD | MI | 48329 |
| 56338 | HORNE JULIE | 6754 MATHER | WATERFORD | MI | 48327 |
| 51758 | HORNE TIM | 8117 STAGHORN TR | CLARKSTON | MI | 48348 |
| 55368 | HORNE WAYNE | 682 HERON WAY | OXFORD | MI | 48371 |
| 56331 | HORNSBY LAWRENCE | 1254 WHITTIER | WATERFORD | MI | 48327 |
| 55756 | HORTON THERESA | 392 FRANKLIN WRIGHT BLVD | LAKE ORION | MI | 48362 |
| 41861 | HOSINGTON JAY | 2753 BUELL RD W | OAKLAND | MI | 48363 |
| 45781 | HOSKINS TIM | 4295 CLINTONVILLE RD | WATERFORD | MI | 48329 |
| 51393 | HOSNER STEVE | 1521 ROCHESTER RD | LEONARD | MI | 48367 |
| 56024 | HOSTETLER EVAN | 3686 DRAHNER RD W | OXFORD | MI | 48371 |
| 47761 | HOUCK EDWARD | 3410 THOMAS RD | OXFORD | MI | 48371 |
| 46024 | HOUTS DONALD | 5041 CLARKSTON RD | CLARKSTON | MI | 48348 |
| 51522 | HOVEY RICHARD | 550 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 51152 | HOWARD GRACE | 520 GOLF VILLA | OXFORD | MI | 48371 |
| 39876 | HOWARD JERRY | 3370 LUDWIG | OXFORD | MI | 48371 |
| 87066 | HOWARD THOMAS | 6455 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 89809 | HOWEY SUSAN | 5341 HEATH AVE | CLARKSTON | MI | 48346 |
| 46042 | HOWIE ASHLEY | 4691 MEDINA | WATERFORD | MI | 48327 |
| 43611 | HOXIE DOUG | 570 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 47699 | HOYER ALAN | 1660 BUELL CT | ROCHESTER | MI | 48306 |
| 51661 | HOYLE JAMES | 5933 LITTLE PINE LN | ROCHESTER HILLS | MI | 48306 |
| 55722 | HREJSA CAROLYN | 4838 PARVIEW | CLARKSTON | MI | 48346 |
| 49751 | HRISCHUK MICHAEL | 2909 BURGESS HILL DR | WATERFORD | MI | 48329 |
| 46764 | HUBBARD DAWN | 45 OVERLAKE DR | LAKE ORION | MI | 48362 |
| 58129 | HUBBERT CHARLES | 15325 MACKEY RD | HOLLY | MI | 48442 |
| 39978 | HUDGINS JAMES | 5860 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 48995 | HUFFMAN PATTY | 2766 MOOSEWOOD | WATERFORD | MI | 48329 |
| 57104 | HUFNAGEL THOMAS | 988 COVENTRY CT | OXFORD | MI | 48371 |
| 46011 | HUGHES SHARON | 3476 OTTER BEACH | WATERFORD | MI | 48328 |
| 57779 | HULETT RACHELLE | 4267 LOU-MAR LN | ORION | MI | 48359 |
| 51431 | HULL SANDRA | 7530 BITTERBUSH | CLARKSTON | MI | 48348 |
| 47423 | HULLER LEANNE | 966 GLENMOOR DR | OXFORD | MI | 48371 |
| 83717 | HULTQUIST CARL | 7127 HOLDRIDGE RD | HOLLY | MI | 48473 |
| 45344 | HUMPHRIES THOMAS | 1189 MEADOWOOD DR | WATERFORD | MI | 48327 |
| 51946 | HUNSTAD KAREN | 5850 LOST LN | ROCHESTER | MI | 48306 |
| 87197 | HUNTER LISA E | 118 PERSIMMON DR | OXFORD | MI | 48371 |
| 43612 | HURFORD JOHN | 135 VILLAGE WAY | OXFORD | MI | 48371 |
| 54819 | HURLEY ERIC | 1631 HARVARD CT | OXFORD | MI | 48371 |
| 41760 | HUTCHING STUART | 141 ROWLAND RD | LEONARD | MI | 48362 |
| 83586 | HUTCHINSON DEANNA | 2070 H EDDY DR | LEONARD | MI | 48367 |
| 45519 | HUTCHINSON TYLER | 2303 OVERRIDGE | WATERFORD | MI | 48327 |
| 54058 | HUTHWAITE LYNN | 5054 ALGONQUIN | CLARKSTON | MI | 48348 |
| 44429 | HYLTON JEFF | 4672 JAMM RD | ORION | MI | 48359 |
| 51899 | IAFRATE VINCENZO | 645 YULE | LEONARD | MI | 48367 |
| 42921 | IGNAGNI GAYLE | 333 SANDERS RD | OXFORD | MI | 48371 |
| 46007 | ILIADES MIKE | 7656 PENINSULA CT | WATERFORD | MI | 48327 |
| 48914 | IMBRUNONE GRACE | 3840 GOETHE | WATERFORD | MI | 48328 |
| 43033 | INC. QUALITY LIVING | 291 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 41499 | INGHAM TERRY | 3665 MARKWOOD CT | OXFORD | MI | 48370 |
| 45287 | INGLE TODD | 643 SANDPIPER WAY | OXFORD | MI | 48371 |
| 43106 | INGLES JIM | 750 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 51159 | INGRAHAM KARIN | 2138 PEAR TREE LN | OAKLAND | MI | 48363 |
| 45760 | INMAN CHARLES | 6565 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 42743 | IRELAN DARRELL | 1737 LAKEVILLE RD | LEONARD | MI | 48367 |
| 52815 | IRVIN LATOYA & GREG | 1320 DEGOFF | LAKE ORION | MI | 48362 |
| 44872 | IRWIN DONALD | 5886 DWIGHT | WATERFORD | MI | 48327 |
| 88099 | ISROW KRISTI | 4970 PINE KNOB LN | CLARKSTON | MI | 48346 |
| 50785 | JAAMOUR MOHAMMAD | 3858 MOUNTAIN LAUREL | OAKLAND | MI | 48363 |
| 55746 | JABLONSKI DAVID | 6431 CREST DR | WATERFORD | MI | 48329 |
| 46911 | JACKSON LAVONDA | 430 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 87052 | JACKSON MICHELLE L | 531 SHREWSBURY | CLARKSTON | MI | 48348 |
| 85789 | JACOB CHRISTY | 807 W PENINSULA CT | OXFORD | MI | 48371 |
| 47214 | JACOBS LEE | 288 LEECE RD | ORTONVILLE | MI | 48442 |
| 54694 | JAKUBIAK JEFF | 7647 BITTERBUSH | CLARKSTON | MI | 48348 |
| 55920 | JAKUBIK JOHN | 1000 LAKE DR | OXFORD | MI | 48371 |
| 48339 | JAMES TAMMI | 3847 ELK DR | ROCHESTER | MI | 48306 |
| 44559 | JANIK JAMES | 1111 BRIAR RIDGE LN | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 42836 | JANKOWIAK SOPHIE | 1170 MEADOWFIELD | LEONARD | MI | 48367 |
| 46776 | JANKOWSKI ANNE | 469 SASHABAW RD N | ORTONVILLE | MI | 48462 |
| 43452 | JANSSON RAY | 397 CLAIRMONT | LAKE ORION | MI | 48362 |
| 47027 | JARVIS JEFFREY & JACQUELINE | 1405 KESSLER | WATERFORD | MI | 48328 |
| 48560 | JASSO SHARI | 4473 PEPPERMILL LN | LAKE ORION | MI | 48359 |
| 47556 | JASSO SHAWNA | 7615 OAKHILL RD | CLARKSTON | MI | 48348 |
| 56661 | JEFF PERRY | 1109 CHELSEA BLVD | OXFORD | MI | 48371 |
| 42736 | JEFFREY ROBERTA | 880 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 46148 | JENKINS DARLENE | 4994 MENOMINEE | CLARKSTON | MI | 48348 |
| 82647 | JENKINS KRYSTINA | 145 VILLAGE WAY | OXFORD | MI | 48371 |
| 55945 | JENKINS MICHAEL | 6301 PEACH DR | CLARKSTON | MI | 48346 |
| 42789 | JENKS BRIAN | 3290 DRAHNER RD W | OXFORD | MI | 48371 |
| 89228 | JENSEN THOMAS | 1471 LOCHAVEN RD | WATERFORD | MI | 48327 |
| 43614 | JENSON MATT | 105 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 49487 | JETER CYNTHIA | 685 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 48466 | JIGNESH PATEL | 1003 CHELSEA BLVD | OXFORD | MI | 48371 |
| 46994 | JOHN GRECH | 320 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 89310 | JOHNESEE CHRIS | 725 WOLFE RD | ORTONVILLE | MI | 48462 |
| 89938 | JOHNSON BOBBY | 1071 BAYFIELD | LAKE ORION | MI | 48362 |
| 40712 | JOHNSON BRENDA | 4534 MOUNTAIN VIEW TR | CLARKSTON | MI | 48348 |
| 88416 | JOHNSON CAROLYN | 2875 MARLINGTON | WATERFORD | MI | 48329 |
| 46990 | JOHNSON D KENNETH | 22 OVERLAKE DR | LAKE ORION | MI | 48362 |
| 51785 | JOHNSON DAVID | 3665 DRAHNER RD W | OXFORD | MI | 48371 |
| 51723 | JOHNSON DREW | 4400 CASS ELIZABETH LAKE RD | WATERFORD | MI | 48328 |
| 56365 | JOHNSON FONDA | 1305 BEACHLAND BLVD | WATERFORD | MI | 48328 |
| 45896 | JOHNSON JIM | 560 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 55386 | JOHNSON JIM | 435 PLEASANT VIEW | LAKE ORION | MI | 48362 |
| 47248 | JOHNSON JULIE | 1240 BALD EAGLE LAKE RD | ORTONVILLE | MI | 48462 |
| 87035 | JOHNSON MELANIE | 7935 LONG VIEW DR | CLARKSTON | MI | 48348 |
| 55171 | JOHNSON RICHARD | 933 EDEN LAKE CT | OXFORD | MI | 48371 |
| 39825 | JOHNSON ROBINA | 1881 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 55696 | JOHNSON SHELLY | 6371 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 42192 | JOHNSON WADE | 1866 MANALEE | OXFORD | MI | 48371 |
| 54483 | JOHNSON WILLIAM | 110 HOWLAND PINES DR | OXFORD | MI | 48371 |
| 55602 | JOHNSTON ED | 4992 GEORGETOWN CT | CLARKSTON | MI | 48346 |
| 55730 | JOHNSTON GEOFF | 259 PINNACLE DR | LAKE ORION | MI | 48360 |
| 54611 | JOHNSTON RAY | 325 BEACH DR | OAKLAND | MI | 48363 |
| 54201 | JOHNSTON VIRGINIA | 5681 BEECHVIEW | ROCHESTER | MI | 48306 |
| 49526 | JOHNSTONE VERONICA | 4505 VILLA RIO DR | CLARKSTON | MI | 48348 |
| 55620 | JONES DALE | 690 BIRMINGHAM ST | LAKE ORION | MI | 48362 |
| 42056 | JONES DIANE | 631 PARKWOOD DR | METAMORA | MI | 48455 |
| 51484 | JONES JACK | 2060 ROSEWOOD | WATERFORD | MI | 48328 |
| 44238 | JONES JOHN | 3880 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 44594 | JONES JOHN J | 9584 SYRACUSE | CLARKSTON | MI | 48348 |
| 40515 | JONES RALPH | 2318 COLE RD | LAKE ORION | MI | 48362 |
| 55431 | JONES SHARON | 4240 LINDA CT | WATERFORD | MI | 48329 |
| 57351 | JONES-SCHNEIDER KIM | 1219 CHELSEA BLVD | OXFORD | MI | 48371 |
| 49005 | JOSEPH HARRY | 1779 MACK RD | LEONARD | MI | 48367 |
| 55855 | JOUL KENT | 1300 OAKMONT DR | OXFORD | MI | 48371 |
| 46056 | JOVANOVICH BOSKO | 4466 CASS ELIZABETH LAKE RD | WATERFORD | MI | 48328 |
| 87543 | JOYNER DON | 1264 BIELBY | WATERFORD | MI | 48328 |
| 45592 | JOZWIAK WILLIAM | 4570 DICKERSON | WATERFORD | MI | 48328 |
| 54865 | JUNCAJ TOMA | 3090 PURDY LANE | OXFORD | MI | 48371 |
| 83930 | JUNEK BRITTANY | 5344 GUYETTE | CLARKSTON | MI | 48346 |
| 51361 | JUNTTI ERIC | 5775 ALLISON CT | OXFORD | MI | 48371 |
| 45914 | JUSELA WILLIAM E | 3165 HADDEN RD | ROCHESTER | MI | 48306 |
| 55435 | KAARS THOMAS | 1681 HOPEFIELD | LAKE ORION | MI | 48359 |
| 50729 | KACHINOSKY KEN | 7099 REDMOND | WATERFORD | MI | 48327 |
| 83998 | KACHOREK MICHAEL | 381 BRISTOL LANE | CLARKSTON | MI | 48348 |
| 88003 | KACIN ANTHONY | 2620 BIRD RD. | ORTONVILLE | MI | 48462 |
| 90127 | KADY DEBORAH | 780 CHELSEA CT | OXFORD | MI | 48371 |
| 40019 | KAFFENBERGER KAREN | 1650 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 89170 | KAHRS PAUL | 1375 KERN RD | OAKLAND | MI | 48363 |
| 47802 | KALABAT RAND | 2496 SILVERSIDE | WATERFORD | MI | 48328 |
| 83566 | KALIN LYNN | 3376 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 44404 | KALININ RICHARD | 2449 LEA LN | ORTONVILLE | MI | 48462 |
| 44927 | KALOUS BONNIE | 800 BOW LANE | WATERFORD | MI | 48328 |
| 50089 | KALOUS SAMANTHA | 7842 WINDEMERE CT | WATERFORD | MI | 48327 |
| 45982 | KAMINSKY KAREN | 6522 NORTHVIEW | CLARKSTON | MI | 48346 |
| 89931 | KAMINSKY LISA | 7469 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 41162 | KAMM JOHN | 1250 COATS RD N | OXFORD | MI | 48371 |
| 41175 | KAMM PATTY | 1654 GRANGER RD | OXFORD | MI | 48371 |
| 43714 | KAMPO ROBERT | 3890 MACDUFF | OAKLAND | MI | 48363 |
| 89926 | KANE JILL | 725 BUELL RD W | OAKLAND | MI | 48363 |
| 88342 | KANOST MARGARET | 4070 N. SQUIRREL RD | LAKE ORION | MI | 48359 |
| 42686 | KARAS DENNIS | 6595 PERRYVILLE RD | HOLLY | MI | 48442 |
| 49546 | KARASINSKI FRANK | 1734 GLEN MEADOW LN | LEONARD | MI | 48367 |
| 48556 | KARBOWNIK SHEREE | 9530 COLUMBIA AVE | CLARKSTON | MI | 48348 |
| 49994 | KARCHON THOMAS | 491 SALUS DR | WATERFORD | MI | 48327 |
| 46612 | KARGLEDER BARB | 3320 PROCTOR LN | OAKLAND | MI | 48363 |
| 43615 | KARL THOMAS | 580 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 43951 | KARLOFF KRISTINA | 3535 JOSSMAN RD | HOLLY | MI | 48442 |
| 46409 | KARRICK MARK | 6000 DVORAK | CLARKSTON | MI | 48346 |
| 84017 | KARSAMA BRUCE | 461 SHREWSBURY | CLARKSTON | MI | 48438 |
| 43985 | KARWACKI WILLIAM | 2103 PEAR TREE LN | OAKLAND | MI | 48363 |
| 43433 | KASSUBA LAURA | 114 JAMES ST | ORTONVILLE | MI | 48462 |
| 51689 | KATH DALE | 6566 CHERRY LAWN | CLARKSTON | MI | 48346 |
| 46101 | KAUFELD JAMES | 304 CANTLEY | LAKEVILLE | MI | 48366 |
| 86922 | KAY SANDRA STEVEN | 777 BRANTFORD | ROCHESTER | MI | 48306 |
| 56315 | KAYFISH LORETTA | 2165 DUBLIN CT | ORTONVILLE | MI | 48462 |
| 58395 | KEASER LISA | 5770 LOST LN | ROCHESTER | MI | 48306 |
| 87188 | KEELEY JOHN | 330 PINE TREE | LAKE ORION | MI | 48362 |
| 58158 | KEENAN CHRISTINE | 109 CREEKWOOD | LAKE ORION | MI | 48362 |
| 50929 | KEHR DAVID | 560 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 89392 | KELLEY MISTY | 6685 CLOVERTON | WATERFORD | MI | 48329 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 56388 | KELLY DIANA | 895 KNOB CREEK DR | ROCHESTER | MI | 48306 |
| 58080 | KELLY DUANE | 565 E CLARKSTON RD | LAKE ORION | MI | 48362 |
| 56420 | KELLY KRAIG | 4203 MEIGS AVE | WATERFORD | MI | 48329 |
| 43234 | KELSO RON | 5704 SHERWOOD RD | OXFORD | MI | 48371 |
| 45835 | KEMENY WILLIAM | 1720 HONERT RD | ORTONVILLE | MI | 48462 |
| 55896 | KEMPEN LAUREN | 3900 THOMAS RD | OXFORD | MI | 48371 |
| 54552 | KEMPPAINEN DOUG | 4576 INDEPENDENCE | CLARKSTON | MI | 48346 |
| 42579 | KENNEDY KATHLEEN | 2240 ISLAND DR | ORTONVILLE | MI | 48462 |
| 56022 | KENNEDY LUCILLE | 6859 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 48026 | KENNEDY TIM | 847 W PENINSULA CT | OXFORD | MI | 48371 |
| 47784 | KENNY DAVID | 3700 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 42966 | KENTROS TAMMY | 881 THAYER RD | ORTONVILLE | MI | 48462 |
| 50211 | KERBELIS NANCY | 1758 WOOLEY RD | OXFORD | MI | 48371 |
| 46314 | KERCHOFF STEVE | 1386 WOODLOW | WATERFORD | MI | 48328 |
| 41264 | KERN ARLENE | 950 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 56411 | KERN PAUL | 229 LINCOLN ST | OXFORD | MI | 48371 |
| 55098 | KERNOHAN TIM | 670 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 43189 | KERRAN ELEANOR | 155 GRAMPIAN | OXFORD | MI | 48371 |
| 51882 | KERRIGAN JAMES | 4851 CLEARVIEW DR | CLARKSTON | MI | 48348 |
| 56293 | KESSELING NANCY | 2165 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 42398 | KESSLER BARBARA | 434 POCAHONTAS | OXFORD | MI | 48371 |
| 43986 | KESSLER BRENDA | 1941 WORCESTER | OXFORD | MI | 48371 |
| 56633 | KESSLER CINDY | 1210 BELLWOOD CT | OXFORD | MI | 48371 |
| 40813 | KESSLING MARIANNE | 418 BALDWIN RD S | OXFORD | MI | 48371 |
| 48705 | KEWAY JAMES | 6600 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 56431 | KEWAY KEVIN | 3465 COVENTRY DR | WATERFORD | MI | 48329 |
| 48073 | KEY DAVID | 847 ALAN DR | LAKE ORION | MI | 48362 |
| 42066 | KEYSER MARK R | 920 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 43619 | KHAMBATY AYUB | 30 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 47102 | KIDD ALETA | 633 COTTS WAY | OXFORD | MI | 48371 |
| 56272 | KIEFIUK CONSTANCE | 5936 STRATHDON WAY | WATERFORD | MI | 48327 |
| 49019 | KIELTYKA CAROL | 4747 GREEN MEADOW LN | ROCHESTER | MI | 48306 |
| 43449 | KILBARGER MIKE | 300 MYSTIC CT | ORTONVILLE | MI | 48462 |
| 41196 | KILGOUR PHIL | 368 CHURCH ST | ORTONVILLE | MI | 48462 |
| 46371 | KILIC KEMAL | 5849 KINGS ARMS | WATERFORD | MI | 48327 |
| 83981 | KIM TAI | 681 HAWKSMOORE DR | CLARKSTON | MI | 48348 |
| 86017 | KIMBLE THOMAS | 608 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 51148 | KIMPAN JUDITH | 480 LENA HILL DR | LEONARD | MI | 48367 |
| 42212 | KINDER ROBERT | 5970 TODY RD | GOODRICH | MI | 48438 |
| 39713 | KING BEVERLY | 688 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 43684 | KING BRUCE | 3414 GREGORY | ORION | MI | 48359 |
| 48482 | KING HARVEY | 5975 COBB CREEK RD | ROCHESTER | MI | 48306 |
| 42980 | KING HOLLIE | 2763 BIRD RD | ORTONVILLE | MI | 48462 |
| 86650 | KING JERAMI | 4905 MENOMINEE | CLARKSTON | MI | 48348 |
| 52777 | KING-PHIPPS DOWNEY | 1097 LAPEER RD S | OXFORD | MI | 48371 |
| 39591 | KINNEE MARLENE | 199 HURD RD S | OXFORD | MI | 48371 |
| 47701 | KINTZ GINA | 7085 REDMOND | WATERFORD | MI | 48327 |
| 42530 | KIRBY MIKE | 130 HOWLAND PINES DR | OXFORD | MI | 48371 |
| 47332 | KIRCH NANCY | 1106 MEADOWLARK DR | WATERFORD | MI | 48327 |
| 44789 | KIRK WELDON | 1064 OTTER AVE | WATERFORD | MI | 48328 |
| 40354 | KITTELL JAY | 3800 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 48090 | KIZYMA KATHRYN | 1675 HARWOOD DR | OXFORD | MI | 48371 |
| 40417 | KLEBBA JOHN | 939 S LONG LAKE BLVD | LAKE ORION | MI | 48362 |
| 51827 | KLECKNER DONALD | 5888 LITTLE PINE LN | ROCHESTER HILLS | MI | 48306 |
| 46158 | KLEIN MARY | 1675 LADUE | WATERFORD | MI | 48327 |
| 50064 | KLEMSTINE DAVID | 548 GARDEN DR | LAKE ORION | MI | 48362 |
| 40274 | KLENNER PAUL | 1850 TRUEMAN CT | ORTONVILLE | MI | 48462 |
| 44954 | KLIMEK FRANCIS | 9750 HADLEY RD | CLARKSTON | MI | 48348 |
| 48576 | KLINE JANE | 1104 BLUE RIDGE DR | CLARKSTON | MI | 48348 |
| 56087 | KLINE JANET | 4386 ROHR RD | ORION | MI | 48359 |
| 48678 | KLINGER MIKE | 155 VILLAGE WAY | OXFORD | MI | 48371 |
| 43792 | KLOSINSKI STELLA | 1100 INWOOD | ROCHESTER | MI | 48306 |
| 51369 | KLOSTERMAN BRIAN | 479 LENA HILL DR | LEONARD | MI | 48367 |
| 82497 | KLOSTERMAN DAVID | 3787 HAMPSHIRE DR | CLARKSTON | MI | 48348 |
| 82781 | KNAPP MARIA | 1560 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 55499 | KNAPPER DAN | 7600 ALLEN RD | CLARKSTON | MI | 48348 |
| 46475 | KNAUS ERIC | 4491 SEDUM GLEN | WATERFORD | MI | 48328 |
| 56279 | KNIBBS THOMAS | 6040 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 85561 | KNIEPER DAN | 7111 REDMOND | WATERFORD | MI | 48327 |
| 39251 | KNIFFEN CHARLES | 1905 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 86063 | KNIGHT RICHARD D | 4258 NEW CASTLE DR | CLARKSTON | MI | 48348 |
| 55872 | KOCH GEORGE | 4758 CURTIS LN | CLARKSTON | MI | 48346 |
| 42664 | KOENIG CAROL | 418 DUSTIN LN | ORTONVILLE | MI | 48462 |
| 46196 | KOHLER GLENN | 4902 MENOMINEE | CLARKSTON | MI | 48348 |
| 47840 | KOHNERT MARILYN | 490 SANDERS RD | OXFORD | MI | 48371 |
| 45997 | KOLB MADELINE | 430 E PENINSULA CT | OXFORD | MI | 48371 |
| 39632 | KOLES MARK | 633 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 50185 | KOLLARITSCH JULIE | 4993 MENOMINEE | CLARKSTON | MI | 48348 |
| 46066 | KOLODGE LINDA | 1485 THISTLERIDGE DR | HOLLY | MI | 48442 |
| 48419 | KOLP JEFF | 912 GLENMOOR DR | OXFORD | MI | 48371 |
| 44837 | KOPAS PATRICK | 5002 PELTON RD | CLARKSTON | MI | 48346 |
| 52818 | KOPKA JULIE | 328 KINGSLYN FARMS CT | OXFORD | MI | 48371 |
| 42464 | KOPKO DAVID | 1435 DEWEY RD | OXFORD | MI | 48371 |
| 86237 | KORONCEY KEN | 676 SHREWSBURY | CLARKSTON | MI | 48348 |
| 50692 | KOSIBA DAVID | 4830 RATTEK | CLARKSTON | MI | 48346 |
| 87666 | KOTE BILL | 1359 BETH LN | ORTONVILLE | MI | 48462 |
| 58379 | KOVALCHUK ED | 9889 KLAIS | CLARKSTON | MI | 48348 |
| 44300 | KOVL DAVE | 60 AMY LYNN CT | METAMORA | MI | 48455 |
| 42584 | KOWALESKI TERRY | 213 HEIGHTS RD | LAKE ORION | MI | 48362 |
| 87927 | KOWALEWICZ CATHERINE | 715 EAGLE HILL DR | ORTONVILLE | MI | 48462 |
| 50958 | KOWALSKI DENISE | 6485 PERRYVILLE RD | HOLLY | MI | 48448 |
| 40246 | KOWALSKI GABRIEL | 5952 THOMAS RD | OXFORD | MI | 48371 |
| 43287 | KOWALSKI ROY | 69713 DEQUINDRE RD | LEONARD | MI | 48367 |
| 49707 | KRAJEWSKI DIANE | 2796 CREEKSIDE CT | WATERFORD | MI | 48329 |
| 51422 | KRANIAK MARY | 874 CRESTMOOR | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 55847 | KRANKER VICKY | 69 FRANKLIN WRIGHT BLVD | LAKE ORION | MI | 48362 |
| 40265 | KRAS RICHARD | 4407 TOP O PINES DR | HOLLY | MI | 48442 |
| 42488 | KRAUS ADAM | 1730 BREWER RD | LEONARD | MI | 48367 |
| 53568 | KRAUSE JOHN | 2571 BIRD RD | ORTONVILLE | MI | 48462 |
| 39750 | KREFSKI RAYMOND | 2070 SILVER BELL RD | ORION | MI | 48359 |
| 48008 | KREMER STEPHEN | 2410 BIRD RD | ORTONVILLE | MI | 48462 |
| 55527 | KRETSCH JOANN | 6788 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 46579 | KRING R.J. | 860 MCNAUGHTON | ORTONVILLE | MI | 48462 |
| 54431 | KRIVAK KATHY | 446 ORTONVILLE RD S | ORTONVILLE | MI | 48462 |
| 47043 | KRZISNIK MARY BETH | 944 GLENMOOR DR | OXFORD | MI | 48371 |
| 46936 | KUCZYNSKI HANNA | 1135 KNOB CREEK DR | OAKLAND TWP | MI | 48306 |
| 44788 | KUECKEN DAVID | 1090 WOODLOW | WATERFORD | MI | 48328 |
| 45051 | KUFTA ROBERT | 1750 BREWER RD | LEONARD | MI | 48367 |
| 40671 | KUGLER STANLEY | 5200 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 47828 | KUHTA JOE | 8865 REESE RD | CLARKSTON | MI | 48348 |
| 40226 | KULKIS SANDRA | 419 TEELIN RD | OXFORD | MI | 48371 |
| 53048 | KUNDRICK MARK | 2060 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 85786 | KURMAS ERMA | 488 MAPLE DR | OAKLAND | MI | 48363 |
| 49666 | KURSCHAT DAWN | 68121 DEQUINDRE RD | OAKLAND | MI | 48363 |
| 43621 | KUZNICKI KEN | 535 SANDHURST | OXFORD | MI | 48371 |
| 46419 | KWAPIS TAMMY | 1764 WOOLEY RD | OXFORD | MI | 48371 |
| 56086 | KYLE DOUGLAS | 1061 OTTER AVE | WATERFORD | MI | 48328 |
| 42104 | KYLE MICHAEL | 4740 GRANGE HALL RD | HOLLY | MI | 48442 |
| 54875 | LACEY RENEE | 6464 OLYMPUS DR | CLARKSTON | MI | 48346 |
| 47757 | LACEY THOMAS | 197 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 43705 | LACLAVE THOMAS | 3241 VERA CT | OAKLAND | MI | 48363 |
| 56350 | LACROIX ED | 4880 GRANGE HALL RD | HOLLY | MI | 48442 |
| 40976 | LADD PAM | 1190 OREGON BLVD | WATERFORD | MI | 48327 |
| 44462 | LAFLEUR NICOLE | 152 SOUTH ST | ORTONVILLE | MI | 48462 |
| 43172 | LAFOUNTAIN CHRIS | 2630 BUELL RD W | OAKLAND | MI | 48363 |
| 87191 | LAMAY JOSH | 427 PINE WOOD LN | ORTONVILLE | MI | 48462 |
| 50344 | LAMB-BUDNY BROOKS | 9825 MARMORA | CLARKSTON | MI | 48348 |
| 88979 | LAMBOURIS SAM | 6944 HUBBARD CIR | CLARKSTON | MI | 48348 |
| 82827 | LAMOTHE RANDY | 1019 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 43882 | LAMSON RALPH | 3133 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 47965 | LANCASTER TODD | 1051 WOODBRIAR DR | OXFORD | MI | 48371 |
| 55095 | LAND RICHARD | 2049 PEAR TREE LN | OAKLAND | MI | 48363 |
| 58885 | LANDERSCHIER DONALD | 2077 FERNLOCK DR | OXFORD | MI | 48371 |
| 49559 | LANDSPARGER ARNOLD | 4081 LAFOREST | WATERFORD | MI | 48329 |
| 57106 | LANE RONALD | 2530 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 47002 | LANG MAURITS | 668 EIDER WAY | OXFORD | MI | 48371 |
| 87618 | LANGEN KELLY | 1275 LAKESHORE BLVD | LAKE ORION | MI | 48362 |
| 40031 | LANGOLF DAVE | 4071 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 89727 | LANGOLF HEATHER | 6539 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 49981 | LANKFORD KAREN | 1406 ATHLONE | OXFORD | MI | 48371 |
| 45570 | LANNI ANGELO | 275 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 54294 | LANTZY RICHARD | 820 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 54279 | LANZOTTI DEE | 841 LAKE GEORGE RD | OXFORD | MI | 48370 |
| 53032 | LAPORTE JULIE | 4755 OWASCO CT | CLARKSTON | MI | 48348 |
| 50186 | LAPORTE SUSAN | 375 MARKWOOD | OXFORD | MI | 48370 |
| 89819 | LARIN EDUARDO | 1149 OLYMPIC CT | OXFORD | MI | 48371 |
| 44535 | LARSEN ERIC | 3694 SEYMOUR LAKE RD E | ORTONVILLE | MI | 48462 |
| 45368 | LATIMER JAIME | 6390 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 45785 | LAUINGER KEN | 6845 FORESTLAWN CT | WATERFORD | MI | 48327 |
| 55810 | LAURSEN GLENN | 175 N WINDING | WATERFORD | MI | 48328 |
| 88345 | LAUWERS BUFFY | 1837 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 87297 | LAVEARN DAVE | 4115 BIG FISH LAKE RD | ORTONVILLE | MI | 48462 |
| 53023 | LAVIOLETTE TOM | 1001 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 44862 | LAVOIE KATHLEEN | 3270 MCCORMICK | WATERFORD | MI | 48328 |
| 55757 | LAW MARTIN | 2715 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 46790 | LAWES DON | 400 E GLASS RD | ORTONVILLE | MI | 48462 |
| 54508 | LAWITZKE SCOTT | 113 GREENSHIELD W | LAKE ORION | MI | 48360 |
| 56898 | LAWLER KAREN | 1034 CHELSEA BLVD | OXFORD | MI | 48371 |
| 39790 | LAWRENCE LINDA | 660 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 48760 | LAWRENCE MARY LOU | 1936 ORTONVILLE RD | ORTONVILLE | MI | 48462 |
| 51555 | LAWS HOWARD | 96 LEOTA BLVD | WATERFORD | MI | 48327 |
| 87392 | LAWSON DONALD | 302 SHREWSBURY | CLARKSTON | MI | 48348 |
| 55996 | LAWTON CAROL | 560 BELLEVUE AVE | LAKE ORION | MI | 48362 |
| 83567 | LAZAR DAVID | 2090 H EDDY DR | LEONARD | MI | 48367 |
| 41257 | LEACH JAMES | 855 MILLER RD | LAKE ORION | MI | 48362 |
| 41857 | LEAKE HOWARD | 1841 BURRUS RD | ORTONVILLE | MI | 48462 |
| 88491 | LEAKE TANSI | 2688 LAKEVIEW | ORTONVILLE | MI | 48462 |
| 88746 | LECHNYR DEBBIE | 1854 VIOLA DR | ORTONVILLE | MI | 48462 |
| 41322 | LEE KATIE | 4716 FOX LAKE RD | GOODRICH | MI | 48438 |
| 51177 | LEE MIKE | 3858 HI VILLA DR | ORION | MI | 48360 |
| 44102 | LEE RANDALL | 425 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 41168 | LEE ROBERT | 1910 KENT RD | ORTONVILLE | MI | 48462 |
| 56379 | LEGEL BETH | 5755 SUTHERLAND | WATERFORD | MI | 48327 |
| 44473 | LEGG EDWARD | 1353 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 56613 | LEMARBE SCOTT | 4966 GEORGETOWN CT | CLARKSTON | MI | 48346 |
| 51794 | LEMASTER MOE | 502 OAK GROVE | LAKE ORION | MI | 48362 |
| 44071 | LEMIEUX KEN | 10270 REESE RD | CLARKSTON | MI | 48348 |
| 39042 | LEONARD JOHN | 10115 ALLEN RD | CLARKSTON | MI | 48348 |
| 88044 | LEONARD MARGUERITE | 1320 LOWOOD TR | LEONARD | MI | 48367 |
| 50265 | LEONE TONY | 10059 OLD KENT LN | CLARKSTON | MI | 48348 |
| 87590 | LEONI MATT | 3205 AUTEN RD. | ORTONVILLE | MI | 48462 |
| 49511 | LEOPARD FRANCIS | 5256 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 44858 | LEPPEK LAVERNE | 28 INDIAN KNOLLS DR | OXFORD | MI | 48371 |
| 54337 | LEPPING JEANETTE | 2021 SHIPMAN | OXFORD | MI | 48371 |
| 42882 | LESH STEVE | 8154 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 56089 | LESHCHINSKY ALEXANDER | 753 SHREWSBURY | CLARKSTON | MI | 48348 |
| 54915 | LESLIE PAT | 1103 BOSTON | WATERFORD | MI | 48328 |
| 43153 | LESNER ANGELA | 2969 TUXEDO BLVD | WATERFORD | MI | 48329 |
| 55638 | LESNER DAN | 6365 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 50482 | LEVINOWSKY RON | 6558 ANDERSONVILLE RD | WATERFORD | MI | 48329 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 47247 | LEWIS EARL | 8290 PARK DR | INDEPENDENCE TWP | MI | 48348 |
| 41451 | LEWIS MARVIN | 1090 MEADOWBROOK | OXFORD | MI | 48371 |
| 55254 | LICHTENBERG DEAN | 4667 EDDYSTONE CIR | CLARKSTON | MI | 48346 |
| 46013 | LICKEY BRIAN | 5689 BEACH RD | GOODRICH | MI | 48438 |
| 44350 | LIDDICOATT ROSEMARY | 3280 ASHLEY | ORION | MI | 48359 |
| 58123 | LIGON-DICKENS BONNIE | 530 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 45022 | LIM BYUNG | 4771 OWASCO CT | CLARKSTON | MI | 48348 |
| 55693 | LIMBERG CARL | 6888 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 89258 | LINDELL GARY | 639 INIDAN LAKE RD | OXFORD | MI | 48371 |
| 83931 | LINE MELANIE | 9560 YALE | CLARKSTON | MI | 48348 |
| 47626 | LIRELL MAGNUS | 519 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 46143 | LISOWSKI WILLIAM | 6852 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 56582 | LIST DON | 15377 MACKEY RD | HOLLY | MI | 48442 |
| 44272 | LISTENBEE TARA | 500 LINCOLN DR | LAKE ORION | MI | 48362 |
| 46116 | LITTLE CARL | 1366 HOSPITAL RD N | WATERFORD | MI | 48327 |
| 42812 | LITTLE WILLIAM G | 3059 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 88184 | LITTLESON LARRY | 4330 TOP-O-PINES | HOLLY | MI | 48442 |
| 56189 | LITVIM EMIL | 741 SHREWSBURY | CLARKSTON | MI | 48348 |
| 86615 | LIVINGWAY CINDY | 1445 LAKE SHORE BLVD | LAKE ORION | MI | 48362 |
| 55884 | LIXEY ROBERT | 1950 WORCHESTER | OXFORD | MI | 48371 |
| 87716 | LIZZET GERALD | 2470 LEA LN | ORTONVILLE | MI | 48462 |
| 86851 | LJULJDJUROVIC RAJKO | 244 WHIMS LN | ROCHESTER | MI | 48306 |
| 87154 | LLC LA VIDE CONSULTING | 1700 DUTTON RD | ROCHESTER | MI | 48306 |
| 44560 | LLC MCCALLUM HOLDINGS | 54 ODANAH | LAKE ORION | MI | 48362 |
| 47336 | LLC MCCALLUM HOLDINGS | 6187 HAVELOCK | CLARKSTON | MI | 48346 |
| 88296 | LLC MCCALLUM HOLDINGS | 798 PINE TREE RD | LAKE ORION | MI | 48362 |
| 55738 | LOBDELL DEBORAH | 1192 JAY ST | WATERFORD | MI | 48327 |
| 43664 | LOCKE IAN | 3302 REGENCY DR | ORION | MI | 48359 |
| 55791 | LOCKE LAURA | 829 ESTHER | LAKE ORION | MI | 48362 |
| 51830 | LOCKWOOD D. | 4650 RAMSEY RD | OXFORD | MI | 48371 |
| 88190 | LOFTUS JOHN | 165 HUFF LAKE CT | ORTONVILLE | MI | 48462 |
| 47516 | LOGAN JEFFREY | 3190 PURDY LANE | OXFORD | MI | 48371 |
| 48070 | LOHNES CONNIE | 3501 SASHABAW RD | OXFORD | MI | 48371 |
| 48019 | LOHNES DAVID | 3485 SASHABAW RD | OXFORD | MI | 48371 |
| 45206 | LONG CAROL | 1345 GLENVIEW DR | WATERFORD | MI | 48327 |
| 56869 | LONG CATHY | 1119 CHELSEA BLVD | OXFORD | MI | 48371 |
| 53485 | LONG LAURA | 1160 S LONG LAKE BLVD | LAKE ORION | MI | 48362 |
| 46089 | LONG MARGARET | 3400 LEXINGTON RD | WATERFORD | MI | 48328 |
| 83794 | LONG-GULLETT PENNEY | 3363 BRAUER RD | OXFORD | MI | 48371 |
| 86953 | LONGORIA GREGORIO | 408 BUELL RD E | ROCHESTER | MI | 48306 |
| 41896 | LONGWORTH RONNIE | 1880 TOWNSEND | LEONARD | MI | 48367 |
| 54151 | LOONEY RAY D. | 1681 GLEN MEADOW LN | LEONARD | MI | 48367 |
| 89655 | LOPEZ JAMES A | 950 HOGARTH ST | WATERFORD | MI | 48328 |
| 50270 | LOTZ BERNICE | 5956 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 51156 | LOVEDAY MICHAEL | 1687 PARDY LN | LEONARD | MI | 48367 |
| 55657 | LOWIS MERRY | 2344 THORNTREE LN | ORTONVILLE | MI | 48462 |
| 54280 | LOWRY PATIENCE | 6655 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 40607 | LOWRY PAUL | 4296 LAKE KNOLLS DR | OXFORD | MI | 48371 |
| 46469 | LUCHKOVITZ JOHN | 842 RAMSGATE LANE | OXFORD | MI | 48371 |
| 46017 | LUDVIGSEN RAMONA | 730 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 39275 | LUDY RON | 630 DRAHNER CIR | OXFORD | MI | 48371 |
| 89016 | LUENBURG MICHAEL | 700 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 41429 | LUIK NANCY | 2076 WINDY HILL CT | OAKLAND | MI | 48363 |
| 48484 | LUND PATRICK | 655 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 55277 | LUNDGREN RICHARD | 6650 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 58087 | LUPU JEFF | 1131 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 43769 | LUSCOMBE BILL | 5750 ROLLING HILLS DR | ROCHESTER | MI | 48306 |
| 40241 | LUTEY CHRISTOPHER | 3401 THOMAS RD | OXFORD | MI | 48371 |
| 58607 | LUXTON RENEE | 1524 HARWOOD DR | OXFORD | MI | 48371 |
| 46877 | LY MAYNHIA | 3219 WARREN DR | WATERFORD | MI | 48329 |
| 44782 | LYONS PAUL D | 7051 HOLLY RD E | HOLLY | MI | 48442 |
| 88723 | LYONS RON | 950 S ORTONVILLE RD APT 4 | ORTONVILLE | MI | 48462 |
| 86862 | MACIAS ANTONIO JR | 8035 HOLLY RD E | HOLLY | MI | 48442 |
| 54054 | MACINNES RANDY | 8189 S ESTON | CLARKSTON | MI | 48348 |
| 89635 | MACINNIS JENNIFER | 80 AMY LYNN CT | METAMORA | MI | 48455 |
| 82820 | MACK MICHELLE | 2669 SILVERSIDE DR | WATERFORD | MI | 48328 |
| 51656 | MACK RONALD | 5120 ROCHESTER RD | ROCHESTER | MI | 48306 |
| 44996 | MACKAVICH SHARON | 3749 LAKE FRONT ST | WATERFORD | MI | 48328 |
| 47268 | MACKEY JEFF | 124 PERSIMMON CT | OXFORD | MI | 48371 |
| 88877 | MACKLEY DAVE | 415 PREDMORE RD W | OAKLAND | MI | 48363 |
| 48665 | MACVICAR BETH | 141 TILDEN RD N | WATERFORD | MI | 48328 |
| 43840 | MADORSKI KIMBERLY | 5424 LAKE GEORGE | LEONARD | MI | 48367 |
| 54723 | MAGGIORINO ROBERT | 444 KENNEBUNK | OAKLAND | MI | 48306 |
| 39797 | MAHAFFY MARK | 2818 STONEY CREEK | OAKLAND | MI | 48363 |
| 50282 | MAHAN CINDY | 4080 WALDON RD | LAKE ORION | MI | 48360 |
| 83469 | MAIN CHARLENE | 1397 BEACH DR | LAKE ORION | MI | 48360 |
| 55228 | MAJOR LOUIS | 845 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 50378 | MAKO CHERYL | 6410 MUSQUASH TR | CLARKSTON | MI | 48348 |
| 89386 | MALES STANA | 4635 WESTLAWN PKWY | WATERFORD | MI | 48328 |
| 44641 | MALESKO JULIANN | 1776 FOX KNOLL | LEONARD | MI | 48367 |
| 39283 | MALISZEWSKI HILDA | 3243 DRAHNER RD W | OXFORD | MI | 48371 |
| 59151 | MALONEY JAMES | 477 SHREWSBURY | LAKE ORION | MI | 48348 |
| 41793 | MANDELL SHERRY | 410 SUMMIT BLVD | LAKE ORION | MI | 48362-2877 |
| 39875 | MANDERVILLE BARBARA | 3360 LUDWIG | OXFORD | MI | 48371 |
| 41579 | MANERY CHARLES | 74923 DEQUINDRE RD | LEONARD | MI | 48367 |
| 41408 | MANIRE GREGORY | 172 PERSIMMON CT | OXFORD | MI | 48371 |
| 83299 | MANLY NADIA | 1321 BAMFORD | WATERFORD | MI | 48328 |
| 55257 | MANNING ANN | 6869 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 88941 | MANNING LISA | 1481 LOCHAVEN | WATERFORD | MI | 48327 |
| 88928 | MANSILLA ROS | 4190 KLAIS DR | CLARKSTON | MI | 48348 |
| 43696 | MANTEL ROBERT | 1980 GUNN RD W | ROCHESTER | MI | 48306 |
| 55571 | MANTEUFFEL RONALD | 6428 OLYMPUS DR | CLARKSTON | MI | 48346 |
| 83856 | MANTING ERIC | 2950 ADAMS RD | OAKLAND | MI | 48363 |
| 83983 | MARCHESE ARRON | 431 SHREWSBURY | CLARKSTON | MI | 48348 |
| 89929 | MARINO KEVIN | 560 GRIXDALE | WATERFORD | MI | 48328 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 47895 | MARION JOE | 1701 FOX KNOLL | LEONARD | MI | 48367 |
| 87575 | MARION LINNEA | 419 KEARSLEY CT | ORTONVILLE | MI | 48462 |
| 55097 | MARION SAMANTHA | 6458 OLYMPUS DR | CLARKSTON | MI | 48346 |
| 43496 | MARITA KRISTEN | 597 S SHORE DR | OXFORD | MI | 48371 |
| 56194 | MARKS DAVID | 411 SHOREVIEW | WATERFORD | MI | 48328 |
| 41015 | MAROTZKE JOHN | 950 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 44183 | MARQUIS JAMES | 2342 ALLEN RD | ORTONVILLE | MI | 48462 |
| 82567 | MARQUIS LORETTA | 2332 ALLEN RD | ORTONVILLE | MI | 48462 |
| 56233 | MARR PAUL | 4767 OWASCO CT | CLARKSTON | MI | 48348 |
| 46195 | MARSH JOHN | 485 SANDHURST | OXFORD | MI | 48371 |
| 48045 | MARSHALL SIAN | 663 EIDER WAY | OXFORD | MI | 48371 |
| 90139 | MARTELLI DEANA | 925 SANDERS RD | OXFORD | MI | 48371 |
| 44491 | MARTELLI MAUREEN | 670 GOLF VILLA | OXFORD | MI | 48371 |
| 49381 | MARTENS SUSAN | 5980 OAKLAND VALLEY DR | OAKLAND | MI | 48306 |
| 56155 | MARTIN BILL | 225 BOSTON ST | LAKE ORION | MI | 48362 |
| 51429 | MARTIN DENISE | 30 LEOTA BLVD | WATERFORD | MI | 48327 |
| 87662 | MARTIN DENISEE | 2635 LAKE VIEW DR | ORTONVILLE | MI | 48462 |
| 86066 | MARTIN DIANE | 693 SHREWSBURY | CLARKSTON | MI | 48348 |
| 54056 | MARTIN LYNN | 1194 PREDMORE RD W | OAKLAND | MI | 48363 |
| 58726 | MARTIN PAMELA | 1198 BELLWOOD CT | OXFORD | MI | 48371 |
| 47309 | MARTIN RACHELLE | 800 E CLARKSTON RD | LAKE ORION | MI | 48362 |
| 43249 | MARTIN TAMARA | 727 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 86045 | MARTOCCI AMY | 604 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 55859 | MARVIN CHRISTINE | 1265 WOOLEY RD | OXFORD | MI | 48371 |
| 39871 | MASCARIN DEANNA | 1088 LONG MEADOW CT | OXFORD | MI | 48371 |
| 42250 | MASER EDWARD | 16480 WINDY KNOLL | HOLLY | MI | 48442 |
| 43293 | MASLOWSKY GERALD | 905 ROWLAND RD | LEONARD | MI | 48367 |
| 87596 | MASLOWSKY JOHN | 873 ROWLAND RD | LEONARD | MI | 48367 |
| 86003 | MASON AL | 5777 WILLIAMSBURG CT | WATERFORD | MI | 48327 |
| 85810 | MASON BRYAN | 2137 MEADOW CT | LEONARD | MI | 48367 |
| 90263 | MASSARELLO JOEL | 915 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 53142 | MASTERS DOROTHY | 3480 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 86219 | MASTRIANNI TERRIE | 2240 SEYMOUR LAKE RD E | ORTONVILLE | MI | 48462 |
| 87169 | MASTROMATTEO DEANNA | 3580 OLD FARM LN | ORTONVILLE | MI | 48462 |
| 47871 | MATCZAK KAREN | 622 EIDER WAY | OXFORD | MI | 48371 |
| 55716 | MATCZAK ROBIN | 5015 PARVIEW | CLARKSTON | MI | 48346 |
| 43965 | MATHER RONALD | 53 PENINSULA | LEONARD | MI | 48367 |
| 47568 | MATTHEWS DIANA | 660 COTTS WAY | OXFORD | MI | 48371 |
| 48616 | MATTMAN JOYCE | 7675 WOODVIEW | CLARKSTON | MI | 48348 |
| 87645 | MATZ JAMES | 234 FRICK | LEONARD | MI | 48367 |
| 41958 | MATZKA ROY | 6400 LAKEWAY | HOLLY | MI | 48442 |
| 58925 | MAU SUSAN | 3994 BEECHGROVE DR | WATERFORD | MI | 48328 |
| 42117 | MAURER WARREN | 3324 DRAHNER RD W | OXFORD | MI | 48371 |
| 49018 | MAUS WILLIAM | 6981 MATHER | WATERFORD | MI | 48327 |
| 44354 | MAUSER JERRY | 205 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 43414 | MAUSOLF RICHARD | 55 OAKWOOD RD E | OXFORD | MI | 48371 |
| 49030 | MAXIM GLORIA | 3346 COSEYBURN | WATERFORD | MI | 48329 |
| 57143 | MAY JEFFREY | 1270 BELLWOOD CT | OXFORD | MI | 48371 |
| 42908 | MAYETTE NAN | 1 E ELMWOOD ST | LEONARD | MI | 48362 |
| 42573 | MAZUR SUSAN | 7323 RATTALEE LK RD | CLARKSTON | MI | 48348 |
| 87101 | MCARTHUR JAY | 1165 CLEARVIEW DR | OXFORD | MI | 48371 |
| 86497 | MCAULIFFE CASEY | 5060 SAWMILL LAKE RD | ORTONVILLE | MI | 48462 |
| 84001 | McCALLUM JEANNE | 99 N EAGAN DR | LAKE ORION | MI | 48362 |
| 51556 | MCCATTY MARGARET | 1140 BARR RD | OXFORD | MI | 48370 |
| 87579 | MCCLEESE DEWAYNE | 5105 MAYBEE RD | CLARKSTON | MI | 48346 |
| 42012 | MCCLURE KAREN | 2536 COLE RD | LAKE ORION | MI | 48362 |
| 56547 | MCCLURE MINDY | 1235 BELLWOOD CT | OXFORD | MI | 48371 |
| 42793 | MCCONKEY CAROL | 5550 GROVELAND RD | HOLLY | MI | 48442 |
| 47436 | MCCOOL KIM | 2581 AMY CT | OXFORD | MI | 48371 |
| 49528 | MCCORMICK SHAUNEY | 3585 GRAPEVINE TR | CLARKSTON | MI | 48348 |
| 43628 | MCCOWEY GORDON | 60 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 48553 | MCCOY TIMOTHY | 1036 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 44920 | MCCREADY STEVEN | 290 MARION | WATERFORD | MI | 48328 |
| 49272 | MCCREEDY THERESA | 2028 CLARK CT | LEONARD | MI | 48367 |
| 87554 | MCCRUMB RONALD | 490 NEPTUNE | ORTONVILLE | MI | 48462 |
| 39560 | MCDONALD CHARLES | 1828 HORSESHOE CIR | ORTONVILLE | MI | 48462 |
| 50680 | MCDONALD GINGER | 169 MINNETONKA DR | OXFORD | MI | 48371 |
| 56284 | MCDONALD JACK | 2256 RICHARDSON CT | WATERFORD | MI | 48327 |
| 51363 | MCDONALD JULIE | 60 LEOTA BLVD | WATERFORD | MI | 48327 |
| 56506 | McDONALD MARIE | 6565 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 56490 | MCDONALD RICHARD | 6715 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 39530 | MCDOUGAL CHERYL | 7188 HOLLY RD E | HOLLY | MI | 48442 |
| 54674 | McFARLAND SCOTT | 2770 DELAND | WATERFORD | MI | 48327 |
| 44409 | MCGEE KEVIN | 721 ORION RD | LAKE ORION | MI | 48362 |
| 42556 | MCGEE MERILYN | 3888 BALD EAGLE LAKE RD | HOLLY | MI | 48442 |
| 53679 | MCGEE STEVE | 3595 JOSSMAN RD | HOLLY | MI | 48442 |
| 55758 | MCGEEHIN TOM | 6583 GREENHAVEN DR | CLARKSTON | MI | 48348 |
| 87077 | MCGILL EILEEN | 7144 AL FORMAN CT | CLARKSTON | MI | 48348 |
| 40533 | MCGUFFIE SANDRA | 400 DRAHNER RD E | LEONARD | MI | 48367 |
| 52996 | MCGUIRE LEO | 1799 MEADOWLANDS CT | OXFORD | MI | 48371 |
| 89331 | MCINTOSH GEORGE | 5555 METAMORA RD | METAMORA | MI | 48455 |
| 40098 | MCINTOSH GLEN | 241 PARKWOOD DR | METAMORA | MI | 48455 |
| 55496 | McISAAC KIM | 840 GOFFAR LN | OXFORD | MI | 48371 |
| 40010 | McKAIG SHIRLEY | 1940 RUSH RD | OAKLAND | MI | 48363 |
| 87368 | MCKAY JAMES | 2388 BROWNING DR | LAKE ORION | MI | 48360 |
| 47743 | MCKEE DANA | 1600 MADSEN DR | ORTONVILLE | MI | 48462 |
| 83980 | MCKEE NORM & SHEREE | 606 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 44821 | MCKEE RAY | 2604 BENDER AVE | WATERFORD | MI | 48329 |
| 45225 | MCKIERNAN MATT | 3265 CAIRNCROSS DR | OAKLAND | MI | 48363 |
| 44347 | McKINNEY SHERRI | 5833 HURD RD | ORTONVILLE | MI | 48462 |
| 88431 | MCLAUCHIN GAIL | 335 BRANDON HILL DR | ORTONVILLE | MI | 48462 |
| 83490 | MCLAUCHLIN GWEN | 356 DUSTIN LN | ORTONVILLE | MI | 48462 |
| 47007 | MCLAUCHLIN TODD | 1055 OAKBROOK DR | ORTONVILLE | MI | 48462 |
| 44057 | MCLEOD JOSEPHINE | 280 GOLFSIDE DR | OXFORD | MI | 48371 |
| 87529 | MCMAHON PATRICIA | 6128 MAIN ST S | CLARKSTON | MI | 48346 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 43845 | MCMAHON WILLIAM | 6357 SHAPPIE RD | CLARKSTON | MI | 48348 |
| 57001 | MCMAKEN ALAN | 1220 BELLWOOD CT | OXFORD | MI | 48371 |
| 40666 | McMAKEN DENISE | 45 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 50440 | MCMANUS BEVERLY | 3579 HI LURE | LAKE ORION | MI | 48360 |
| 45700 | MCMINN DEAN | 5991 WINKLER MILL RD | ROCHESTER | MI | 48306 |
| 48965 | MCNAB KAREN | 1190 S CASS LAKE RD | WATERFORD | MI | 48328 |
| 46502 | MCNABB DELLA | 190 FRANCIS ST | ORTONVILLE | MI | 48462 |
| 89066 | MCNALLY SHERRILL | 2010 BIRD RD | ORTONVILLE | MI | 48462 |
| 41259 | MCNAMARA GARY | 829 ORTONVILLE RD N | ORTONVILLE | MI | 48462 |
| 46150 | MCQUEEN CARMEN | 7090 REDMOND | WATERFORD | MI | 48327 |
| 56131 | MCQUISTION DENNIS | 6535 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 50385 | MCTAGGART GLENN | 638 POINTE DR | OXFORD | MI | 48371 |
| 46004 | MECUM EMILY | 1676 IRWIN DR | WATERFORD | MI | 48327 |
| 48062 | MECUM PATRICIA | 4747 OWASCO CT | CLARKSTON | MI | 48348 |
| 45208 | MEDEL DARLENE | 790 VAN RD | HOLLY | MI | 48442 |
| 82870 | MEEHAN MICHAEL | 5780 LOST LN | ROCHESTER | MI | 48306 |
| 85593 | MEINHART PATTY | 615 MILL ST | ORTONVILLE | MI | 48462 |
| 83713 | MENDELSOHN ASHLEIGH | 3465 ALISA LN | WATERFORD | MI | 48328 |
| 82922 | MENDLER VICTORIA | 2410 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 48460 | MENIG JEFF | 2239 PONDVIEW CT | ORION | MI | 48362 |
| 47389 | MENZIES BRAD | 8345 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 46443 | MERANDA JOHN | 15491 MACKEY RD | HOLLY | MI | 48442 |
| 50090 | MERRILL DOUG | 4492 CLEARVIEW DR | CLARKSTON | MI | 48348 |
| 46621 | MERRILL MICHELE | 5251 EASTVIEW | CLARKSTON | MI | 48346 |
| 58111 | MERRITT DALE | 830 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 43358 | MERSINO CHRISTOPHER | 476 LEECE RD | ORTONVILLE | MI | 48462 |
| 40080 | MERSINO MARGARET | 301 OSPRAY RIDGE | OXFORD | MI | 48371 |
| 41682 | MERTZ DENISE | 1472 ORION RD | LAKE ORION | MI | 48362 |
| 89776 | MICHAEL AYAD | 6430 MUSQUASH TR | CLARKSTON | MI | 48348 |
| 56443 | MICHAELS AMANDA | 5592 JUNEBERRY CT | WATERFORD | MI | 48329 |
| 40396 | MICHAJLYSZYN PAUL | 5250 HAVEN RD | LEONARD | MI | 48367 |
| 51485 | MICK ROBERT | 5855 ROLLING HILLS DR | ROCHESTER HILLS | MI | 48306 |
| 54814 | MICONI STEPHANIE | 1004 CHELSEA BLVD | OXFORD | MI | 48371 |
| 46851 | MIEHLS MADELEINE | 1458 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 40273 | MIHALICK CLAUDIA | 1846 TRUEMAN CT | ORTONVILLE | MI | 48462 |
| 52075 | MIKAWA ROBERT | 4215 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 42112 | MILES CHERYL | 3171 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 51066 | MILES RON | 3800 SENEY DR | LAKE ORION | MI | 48360 |
| 50829 | MILFORD JAMES | 915 S LONG LAKE BLVD | LAKE ORION | MI | 48362 |
| 87296 | MILJOUR STEVEN | 6400 TRIPP RD | HOLLY | MI | 48442 |
| 88721 | MILLER BRIDGET A | 875 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 88720 | MILLER DENNIS | 951 HEATHER LAKE DR | CLARKSTON | MI | 48348 |
| 55093 | MILLER DONNA | 4800 HUNTER CREEK LN | OAKLAND | MI | 48306 |
| 42426 | MILLER ELIZABETH | 3090 NOBLE RD | OXFORD | MI | 48370 |
| 42462 | MILLER HOWARD | 2675 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 56332 | MILLER JASON | 897 W PENINSULA CT | OXFORD | MI | 48371 |
| 83404 | MILLER JULI | 3916 LAWLEY | WATERFORD | MI | 48328 |
| 55715 | MILLER KEVIN | 5810 WHITHORN DR | CLARKSTON | MI | 48346 |
| 56134 | MILLER LAHNA | 221 PRESTON | WATERFORD | MI | 48328 |
| 55694 | MILLER LARRY | 6511 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 51008 | MILLER LESLY | 314 DOGWOOD LN | ORTONVILLE | MI | 48462 |
| 51377 | MILLER LOUIS | 4294 SHELDON RD | ROCHESTER | MI | 48306 |
| 49137 | MILLER MARK | 3896 ARCADIA PARK DR | WATERFORD | MI | 48328 |
| 45482 | MILLER MIKE | 840 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 85704 | MILLER NOEL | 652 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 39987 | MILLER RAYMOND | 10350 OAKHILL RD | HOLLY | MI | 48442 |
| 40782 | MILLER ROBERT | 2490 ALLEN RD | ORTONVILLE | MI | 48462 |
| 47028 | MILLER RON | 1716 HARVARD CT | OXFORD | MI | 48371 |
| 48046 | MILLER SUE | 538 N PINE GROVE | WATERFORD | MI | 48327 |
| 43040 | MILLER TERRY | 2164 BALDWIN RD N | OXFORD | MI | 48371 |
| 86956 | MILLERD SIGNE | 2985 LAKEVILLE RD | OXFORD | MI | 48370 |
| 44615 | MILLIS JAMES | 1950 BIRD RD | ORTONVILLE | MI | 48462 |
| 54172 | MILLMINE DAVID | 210 BARRON RD | HOLLY | MI | 48442 |
| 44809 | MILLMINE KAYLA | 4555 PERRYVILLE RD | HOLLY | MI | 48442 |
| 42562 | MILLS DIANA | 406 BEARBERRY LN | ORTONVILLE | MI | 48462 |
| 53260 | MILLS JONATHAN | 9341 MICHIGAMME | CLARKSTON | MI | 48348 |
| 53969 | MILOBAR DENA | 3894 FLORMAN | WATERFORD | MI | 48329 |
| 39201 | MILSTEAD PAUL | 170 COATS RD | LAKE ORION | MI | 48362 |
| 49991 | MIRACLE WINFRED | 6293 PINE KNOB RD | CLARKSTON | MI | 48348 |
| 84014 | MIRANDA MICHELLE | 2095 H EDDY DR | LEONARD | MI | 48367 |
| 86018 | MIRIJANIAN ROSA | 610 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 51089 | MISIALEK BOB | 1820 LAKESVIEW BLVD | OXFORD | MI | 48371 |
| 85551 | MISNER JAMES | 3838 KLAIS DR | CLARKSTON | MI | 48348 |
| 44244 | MISSOVICH DAVE | 438 MAPLE DR | OAKLAND | MI | 48363 |
| 50840 | MISTEROVICH CHRIS | 2781 CALAIS | LAKE ORION | MI | 48359 |
| 42983 | MITCHELL DENNA | 2834 REESE RD | ORTONVILLE | MI | 48462 |
| 56029 | MITCHELL KATHERYN | 1322 SHARP | LAKE ORION | MI | 48362 |
| 89686 | MITCHELL TADD | 770 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 39108 | MIX RONALD & KRISTEN | 711 BARRON RD | ORTONVILLE | MI | 48462 |
| 55623 | MIZE TERRY | 945 ALLEN DR | LAKE ORION | MI | 48362 |
| 50803 | MOFFAT ELIZABETH | 142 TILDEN RD S | WATERFORD | MI | 48328 |
| 87736 | MOHR JEFF | 4805 ROSS | WATERFORD | MI | 48328 |
| 57179 | MOKIENKO WALTER | 568 BROOKS CT | OXFORD | MI | 48371 |
| 44929 | MOLL RICHARD | 4681 OTTAWA CT | CLARKSTON | MI | 48348 |
| 45221 | MOLNAR VERONICA | 860 S CASS LAKE RD | WATERFORD | MI | 48328 |
| 88480 | MONAGHAN LANA | 62 LAKEVIEW DR | OXFORD | MI | 48370 |
| 39823 | MONETTE KATHERINE | 4120 LAKE KNOLLS DR | OXFORD | MI | 48371 |
| 51557 | MONGENE CLIFF | 4730 FOX LAKE RD | GOODRICH | MI | 48438 |
| 39809 | MONROE JULIE | 5841 SUNNY HILL DR | OXFORD | MI | 48371 |
| 41384 | MONTES JUAN | 270 BUCKHORN | LAKE ORION | MI | 48362 |
| 47141 | MONTGOMERY JOHN | 4699 CLEARVIEW DR | CLARKSTON | MI | 48348 |
| 85666 | MOOR DEBBIE | 7080 REDMOND | WATERFORD | MI | 48327 |
| 51855 | MOORE LAURA | 4970 HATCHERY RD | WATERFORD | MI | 48329 |
| 42685 | MOORE ROBERT | 1550 DRAHNER RD E | OXFORD | MI | 48371 |
| 56587 | MORAITES BRIDGET | 2814 ONAGON TRAIL | WATERFORD | MI | 48328 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 40812 | MORAN ROBERT W | 679 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 49954 | MORBER SANDY | 1200 JAY ST | WATERFORD | MI | 48327 |
| 85645 | MORGAN CAROLYN | 4435 NEW CASTLE DR | CLARKSTON | MI | 48348 |
| 40466 | MORGENSTERN THOMAS | 160 SCHRAM CT | LAKE ORION | MI | 48362 |
| 46836 | MORICI ANTHONY | 10397 ALLEN RD | CLARKSTON | MI | 48348 |
| 40880 | MORIN KURT | 700 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 83990 | MORRIS GREG | 3462 LAKE GEORGE RD | OAKLAND | MI | 48363 |
| 45526 | MORRIS JEFF | 7096 REDMOND | WATERFORD | MI | 48327 |
| 56880 | MORRIS LAURIE | 547 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 39656 | MORRIS TERRY | 3200 KERN RD | LAKE ORION | MI | 48362 |
| 87045 | MORRISON JASON | 121 CEDAR ST | ORTONVILLE | MI | 48462 |
| 55559 | MORSE RICHARD | 5764 DORA LN | CLARKSTON | MI | 48348 |
| 45039 | MORTON LAURIE | 7997 TURRILIUM LN | WATERFORD | MI | 48327 |
| 48630 | MORTON RICHARD | 1325 MORTON CT | OXFORD | MI | 48371 |
| 87707 | MOSHER MELANIE | 937 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 45541 | MOSS GREGORY | 2194 OSTRUM | WATERFORD | MI | 48328 |
| 40477 | MOURAD MATTHEW | 1053 ANDANTE CT | OXFORD | MI | 48370 |
| 46563 | MUCZYNSKI DAVE | 2540 BONITA DR | WATERFORD | MI | 48329 |
| 40024 | MUHLITNER DANIEL | 2390 OAKWOOD RD W | OXFORD | MI | 48371 |
| 45607 | MUIR ROBERT | 530 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 50104 | MULCAHEY BRIAN | 5695 GROVELAND RD | HOLLY | MI | 48442 |
| 40629 | MUNGER THOMAS | 481 SASHABAW RD N | ORTONVILLE | MI | 48462 |
| 42637 | MUNOZ RENEE | 1064 CHELSEA BLVD | OXFORD | MI | 48371 |
| 51834 | MURDOCK KRIS | 910 PINEWOOD DR | LEONARD | MI | 48367 |
| 87656 | MURDOCK TRAVIS | 2070 OLD LANE DR | WATERFORD | MI | 48327 |
| 49626 | MURPHY A. WILLIAM | 300 HICKORY NUT | WATERFORD | MI | 48327 |
| 44029 | MURPHY BONNIE | 3966 ORION RD | OAKLAND | MI | 48363 |
| 50575 | MURPHY JAMES | 3767 THOMAS RD | OXFORD | MI | 48371 |
| 83040 | MURRAY WILLIAM F | 574 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 88275 | MUZZY MATTHEW | 7190 ELDERWOOD CIR | CLARKSTON | MI | 48346 |
| 45307 | MYCHEK DANIEL | 3958 HEDGE ROW LN | ROCHESTER | MI | 48306 |
| 57843 | MYERS GILBERT | 1645 SCHILLING LN | ROCHESTER | MI | 48306 |
| 49709 | MYERS JODI | 901 LAKE GEORGE RD | OXFORD | MI | 48370 |
| 88639 | MYERS STEVE | 5162 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 55661 | MYERS VERNON | 5674 EVEREST DR | CLARKSTON | MI | 48346 |
| 56568 | MYERS WARREN | 6804 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 44369 | MYLENEK AMY | 4969 MENOMINEE | CLARKSTON | MI | 48348 |
| 41908 | MYLES ALFRED | 5511 THOMAS RD | OXFORD | MI | 48371 |
| 89231 | MYRVOLD GREG | 3666 DORNOCH | OAKLAND | MI | 48363 |
| 46115 | NADDEO ANN | 13448 CHATEAU COVE DR | HOLLY | MI | 48442 |
| 58593 | NAGLER TODD | 5690 LOST LN | ROCHESTER | MI | 48306 |
| 43267 | NAJMAN ANDRE | 195 LAKE GEORGE RD | OAKLAND | MI | 48363 |
| 82259 | NARIMISSA KIANARS | 332 BRISTOL LN | CLARKSTON | MI | 48348 |
| 55206 | NARRING ED | 5144 WOODCREEK TR | CLARKSTON | MI | 48346 |
| 46708 | NASH DANIEL | 5790 LAKE GEORGE | LEONARD | MI | 48367 |
| 52778 | NATAVIO EDUARDO & ALLYCIA | 4526 PEPPERMILL LN | LAKE ORION | MI | 48359 |
| 90063 | NEAL BRAD | 1700 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 49557 | NEALE GERALD | 3410 BRAUER RD | OXFORD | MI | 48371 |
| 44985 | NEDDO JUDY | 1284 HOSPITAL RD N | WATERFORD | MI | 48327 |
| 41241 | NEDREY TOM | 125 TANGLEWOOD TR | ORTONVILLE | MI | 48462 |
| 43001 | NEEB KATHERINE | 4320 PERRYVILLE | ORTONVILLE | MI | 48462 |
| 56873 | NEEDS CHARLOTTE | 3880 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 45101 | NEESON PAULA | 395 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 83764 | NEIGHBORS JENNIFER | 2313 COATS RD N | OXFORD | MI | 48371 |
| 47126 | NEIPLING JOSEPH | 3350 SIGNET | WATERFORD | MI | 48327 |
| 90156 | NEISCH JAMES | 829 HAWKSMOORE DR | CLARKSTON | MI | |
| 86842 | NELLE MAUREEN | 1611 MEADOWLANDS CT | OXFORD | MI | 48371 |
| 55061 | NELSON | 1211 BIELBY | WATERFORD | MI | 48328 |
| 43317 | NELSON ALBERT | 4015 RAMSEY RD | OXFORD | MI | 48371 |
| 47037 | NELSON TOM | 883 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 46632 | NESBITT JOHN | 5715 ALLISON CT | OXFORD | MI | 48371 |
| 51512 | NETTLEMAN MARIBETH | 283 HOLMUR DR | WATERFORD | MI | 48327 |
| 42198 | NEU RICHARD | 1930 LAKEVILLE RD | LEONARD | MI | 48367 |
| 55952 | NEUMANN NANCY | 4791 MOHAWK AVE | CLARKSTON | MI | 48348 |
| 49894 | NEWBANKS JAMES | 6596 GREEN HAVEN DR | CLARKSTON | MI | 48348 |
| 53166 | NEWBILL DAVID | 1068 BIRD RD | ORTONVILLE | MI | 48462 |
| 52928 | NEWTON RON | 1069 COBALT | WATERFORD | MI | 48327 |
| 83525 | NGANGIRA GORDON | 902 BAYFIELD | LAKE ORION | MI | 48362 |
| 86361 | NIBORSKI MICHAEL | 870 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 41605 | NICAJ HANA | 1377 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 87581 | NICHOLLS BOB | 1136 BRAUER RD | OXFORD | MI | 48371 |
| 46416 | NICOSIA VERONICA | 3725 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 88268 | NIEBOER STEPHANIE | 6542 CRANBERRY LAKE RD. | CLARKSTON | MI | 48348 |
| 49339 | NIELSEN GARRY | 5192 DURNHAM DR | WATERFORD | MI | 48327 |
| 51791 | NILES JOHN | 2756 VOORHEIS | WATERFORD | MI | 48328 |
| 39598 | NIMS KEITH | 5760 HURD RD | ORTONVILLE | MI | 48462 |
| 40765 | NINOMIGA LORELEI | 6397 SHAPPIE RD | CLARKSTON | MI | 48348 |
| 46093 | NISHIHATA ATSUSHI | 3859 ALLEN RD | ORTONVILLE | MI | 48462 |
| 44514 | NIXON BRETT | 160 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 45747 | NIXON LANCE | 2406 COLE RD | LAKE ORION | MI | 48362 |
| 42932 | NIXON NEAL | 375 CONKLIN RD N | LAKE ORION | MI | 48362 |
| 53096 | NOLAN WAYNE | 5745 THOMAS RD | OXFORD | MI | 48371 |
| 44076 | NOLDAN AMANDA | 6466 CRANBERRY DR | HOLLY | MI | 48442 |
| 46358 | NOLEN CHARLES | 8971 BRIDGE LAKE RD | CLARKSTON | MI | 48348 |
| 87740 | NOONAN MARILYN | 647 POINTE DR | OXFORD | MI | 48371 |
| 47373 | NOONAN NANETTE | 1886 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 42254 | NORMAN DALE | 7049 HOLLY RD E | HOLLY | MI | 48442 |
| 55007 | NORMAN DOUGLAS | 3509 BAYBROOK DR | WATERFORD | MI | 48329 |
| 39919 | NORMAN HERBERT | 3594 MEADOW VIEW | OXFORD | MI | 48371 |
| 46578 | NOWAK ALAN | 450 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 48714 | NOWAK LARRY | 3447 AQUARIOUS CIR | OAKLAND | MI | 48363 |
| 56515 | NUSS DAVE | 6779 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 85594 | NYLEN KIM | 475 BRISTOL LANE | CLARKSTON | MI | 48348 |
| 44550 | NYSOWY FRANK | 9371 MICHIGAMME | CLARKSTON | MI | 48348 |
| 42353 | O'BRIEN CHERYL | 5431 SEYMOUR LAKE RD | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 39134 | OCHAB JOHN | 703 BOSCO DR | LAKE ORION | MI | 48362 |
| 41392 | OCHODNICKY JACK | 4550 DICKERSON | WATERFORD | MI | 48328 |
| 45527 | O'CONNOR CHARLES | 5446 SAVOY DR | WATERFORD | MI | 48327 |
| 88412 | OCONNOR SANDRA | 555 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 39290 | OCWIEJA TEDDI | 1820 DUNWOODIE | ORTONVILLE | MI | 48462 |
| 41608 | O'DEA GORETI | 940 KNIGHTS BRIDGE | LEONARD | MI | 48367 |
| 58870 | O'DEA TIM | 455 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 43206 | O'DELL JOYCE | 355 NIPPIGON | OXFORD | MI | 48371 |
| 47473 | O'DONNELL JAMES | 2359 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 43857 | O'DONNELL MIKE | 960 GUNN RD E | ROCHESTER | Mi | 48306 |
| 87678 | O'DONNELL TERRENCE | 3355 LUDWIG | OXFORD | MI | 48371 |
| 40360 | O'DWYER NEIL | 1500 WOOLEY RD | OXFORD | MI | 48371 |
| 39187 | OEHLKE DON | 625 CHRIS LN | ORTONVILLE | MI | 48462 |
| 58892 | OFFER ROBERT | 1315 BEEMER CT | OXFORD | MI | 48371 |
| 47540 | OGG JOHN | 5967 ANDERSONVILLE RD | WATERFORD | MI | 48329 |
| 51499 | OGG TERESA | 6817 CLINTONVILLE RD | CLARKSTON | MI | 48348 |
| 46465 | OHLMACHER CAROL | 15365 MACKEY RD | HOLLY | MI | 48442 |
| 49140 | OHNGREN JAMES | 4945 MENOMINEE | CLARKSTON | MI | 48348 |
| 43154 | OLES SHELLY | 1143 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 39340 | OLIVER DIANE | 3740 GREGORY | ORION | MI | 48359 |
| 47092 | OLIVER PAMELA | 695 SEBEK | OXFORD | MI | 48371 |
| 44325 | OLIVICH ETTA | 2930 TEXTER RD | LEONARD | MI | 48367 |
| 51307 | OLSEN RAY | 1075 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 55719 | OLSON DEAN | 557 COATS RD | LAKE ORION | MI | 48362 |
| 53638 | OLSON DONALD | 230 ROMEO RD E | OAKLAND | MI | 48363 |
| 47520 | OLSON MIKE | 986 GLENMOOR DR | OXFORD | MI | 48371 |
| 47181 | OLSON NATALIE | 708 GLENMOOR DR | OXFORD | MI | 48371 |
| 40391 | OLSON WAYNE | 595 JUDI ANNE LN | HOLLY | MI | 48442 |
| 47632 | O'NEIL SHEILA | 60 CARPENTER CT | WATERFORD | MI | 48328 |
| 48739 | OOSTERLINCK TODD | 1368 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 47858 | ORMSBY ELIZABETH | 7005 RATTALEE LK RD | CLARKSTON | MI | 48348 |
| 46329 | ORNDORFF JERI | 624 CEDARLAWN | WATERFORD | MI | 48328 |
| 44161 | ORR BRAD | 110 INDIANSIDE DR | OAKLAND | MI | 48363 |
| 88607 | ORR NICOLE | 3657 HI DALE DR | LAKE ORION | MI | 48360 |
| 50391 | OSTERMAN DAVID | 4977 MENOMINEE | CLARKSTON | MI | 48348 |
| 56383 | OSTERTAG DAVID | 3970 MAYBEE RD | ORION | MI | 48359 |
| 43987 | OUSNAMER DONNA | 2820 MCKAIL RD | ROMEO | MI | 48065 |
| 42877 | OVERTON GRAHAM | 1640 DRAHNER RD W | OXFORD | MI | 48371 |
| 40334 | OWEN TED | 300 WINDRIDGE DR | ORTONVILLE | MI | 48462 |
| 50523 | PACKARD JULIE | 9370 WHIPPLE LAKE CT | CLARKSTON | MI | 48348 |
| 83693 | PADILLA VIRGINIA | 595 FIRST ST | OXFORD | MI | 48371 |
| 55464 | PADRO CAROLYN | 4602 CURTIS LN | CLARKSTON | MI | 48346 |
| 42541 | PAGEL MICHELLE | 860 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 46349 | PAIGE WELDON | 260 GUNN RD E | ROCHESTER | MI | 48306 |
| 42338 | PALACE WILLIAM | 3281 WILDWOOD RD | HOLLY | MI | 48442 |
| 85723 | PALATKA SEAN | 4454 KLAIS | CLARKSTON | MI | 48348 |
| 49261 | PALAZZOLA LISA | 1959 VIOLA | ORTONVILLE | MI | 48462 |
| 55812 | PALMER JOHN | 6251 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 54358 | PALMER WILLIAM | 620 GUNN RD E | ROCHESTER | MI | 48306 |
| 89347 | PALMITIER JON | 809 BRANTFORD | ROCHESTER | MI | 48306 |
| 56224 | PALOPOLI CANDACE | 6603 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 89607 | PANDRAK CHRISTIAN | 350 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 44472 | PANKIEWICZ STANLEY | 260 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 57039 | PAPPAS VICTORIA | 976 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 49239 | PAPPERT KEVIN | 3871 COVENTRY VALLEY DR | WATERFORD | MI | 48329 |
| 42786 | PARDY SAM | 1710 FOX KNOLL | LEONARD | MI | 48367 |
| 89518 | PARENT JEANNE | 2295 ISLAND DR | ORTONVILLE | MI | 48462 |
| 49106 | PARKER LINDA | 5944 THOMAS RD | OXFORD | MI | 48371 |
| 44583 | PARKS JOE | 8300 MEADOWOOD | HOLLY | MI | 48442 |
| 86762 | PARROTT JIM | 4180 SHELDON RD | ROCHESTER | MI | 48306 |
| 87671 | PARRY VICKI | 131 JOSSMAN RD S | ORTONVILLE | MI | 48462 |
| 44269 | PARTAIN TOM | 1151 GLEN MEADOW LN | LEONARD | MI | 48367 |
| 55951 | PASCOE BRETT | 6280 EASTLAWN | CLARKSTON | MI | 48346 |
| 55567 | PASCOE ELAINE | 2888 WALMSLEY CIR | LAKE ORION | MI | 48360 |
| 43399 | PASTWA JAMIE | 3360 REGENCY DR | ORION | MI | 48359 |
| 40559 | PATE DAVID | 3191 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 49111 | PATRZALEK CHESTER | 1330 TRIO HILL DR | LEONARD | MI | 48367 |
| 43756 | PATTERSON MARIE | 3940 DUTTON RD | ROCHESTER | MI | 48306 |
| 43759 | PATTERSON MARIE | 3950 DUTTON RD | ROCHESTER | MI | 48306 |
| 57477 | PATTERSON W GARY | 753 BROOKS LANE | OXFORD | MI | 48371 |
| 88919 | PATTON MIKE | 3837 BRISTOL CT | CLARKSTON | MI | 48348 |
| 55665 | PAULEY LORI | 2230 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 43048 | PAVLINAC JESSIE | 900 LAIRD | LAKE ORION | MI | 48362 |
| 55590 | PAWLOWSKI GREG | 4729 CURTIS LN | CLARKSTON | MI | 48346 |
| 53608 | PC PAINT CREEK DENTISTRY | 4450 COLLINS RD | ROCHESTER | MI | 48306 |
| 54613 | PEARCE WILLIAM | 6415 CREST DR | WATERFORD | MI | 48329 |
| 42555 | PEARSALL DEBORAH | 470 BALDWIN RD N | OXFORD | MI | 48371 |
| 43402 | PEARSALL NORM | 930 CLARKSTON RD W | LAKE ORION | Mi | 48362 |
| 49446 | PEASE IVAN | 3200 MCCORMICK | WATERFORD | MI | 48328 |
| 88329 | PEDERSON STEVE | 900 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 44468 | PELACHYK ROBERT | 1270 LOW WOOD TR | LEONARD | MI | 48367 |
| 49303 | PELLIZZON ANTONIO | 5685 ALLISON CT | OXFORD | MI | 48371 |
| 46133 | PELTIER TRACIE | 3461 ROCHESTER RD | LEONARD | MI | 48367 |
| 49955 | PENNARTZ KAREN | 845 LEONARD RD E | LEONARD | MI | 48367 |
| 52993 | PENNINGTON CYNTHIA | 1101 CLUTE CT | LAKE ORION | MI | 48362 |
| 44695 | PENNY DAVID | 4402 MONROE AVE | WATERFORD | MI | 48329 |
| 44352 | PEREZ JAIME | 929 SHERRY DR | LAKE ORION | MI | 48362 |
| 41922 | PERKINS MARK | 714 LAWSON | LAKE ORION | MI | 48362 |
| 47812 | PERRY LELAND | 311 KINGSLYN FARMS CT | OXFORD | MI | 48371 |
| 40893 | PERSINGER GEORGE | 4890 SAWMILL LAKE RD | ORTONVILLE | MI | 48462 |
| 39901 | PERSON IRENE | 2049 MANORHAVEN | ORTONVILLE | MI | 48462 |
| 43716 | PERSON JON | 1625 INNER DR | ORTONVILLE | MI | 48462 |
| 47055 | PERSON MARK | 3345 OAKHILL PLACE | CLARKSTON | MI | 48348 |
| 40999 | PETE TIM | 2155 PEAR TREE LN | OAKLAND | MI | 48363 |
| 48378 | PETERSON GERALD | 2435 COLE RD | LAKE ORION | MI | 48362 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 54006 | PETERSON MIKE | 75 GRANGER RD | ORTONVILLE | MI | 48462 |
| 41091 | PETERSON ROY L | 147 SCHRAM CT | LAKE ORION | MI | 48362 |
| 57917 | PETIT PEGGY | 2290 BEVERLY DR W | OXFORD | MI | 48371 |
| 50742 | PETITPREN LEROY | 342 CANTLEY | LAKEVILLE | MI | 48366 |
| 55091 | PETKUS JANET | 6705 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 47876 | PETROVIC JELKA | 4454 PEPPERMILL LN | ORION | MI | 48359 |
| 42522 | PETTINATO JIM | 3400 ASHLEY | ORION | MI | 48359 |
| 39442 | PFISTER DAVID | 4098 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 40969 | PHARDEL ROBERT | 385 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 87545 | PHELPS DAVID | 3745 COLLINS RD | OAKLAND | MI | 48363 |
| 54531 | PHILLIPS ARTHUR | 4252 SHELDON RD | ROCHESTER | MI | 48306 |
| 39748 | PHILLIPS CARRIE | 2400 SHIPMAN | OXFORD | MI | 48371 |
| 44113 | PHILLIPS CHRIS | 3170 KERN RD | LAKE ORION | MI | 48363 |
| 89873 | PHILLIPS JILL & SCOTT | 1581 GLASS LAKE CIR | OXFORD | MI | 48371 |
| 43507 | PHILLIPS JUSTIN | 3645 GROVELAND RD | OROTNVILLE | Mi | 48462 |
| 50404 | PHILLIPS LEIGH ANN | 245 PERSIMMON CT | OXFORD | MI | 48371 |
| 40498 | PICEU GERALD | 349 BAYWOOD | LEONARD | MI | 48367 |
| 50439 | PICKARD CRIS | 1181 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 39986 | PICKETT RHONDA | 8557 OAKHILL RD | CLARKSTON | MI | 48348 |
| 50573 | PIERCE ART | 1398 CLEARVIEW DR | WATERFORD | MI | 48327 |
| 47582 | PIERCE DAVID | 615 JUDI ANNE LN | HOLLY | MI | 48442 |
| 50210 | PIERCE DIANE | 8025 CIRCLE DR E | CLARKSTON | MI | 48348 |
| 46063 | PIERCE WILLIAM | 3134 MAYBEE RD | ORION | MI | 48359 |
| 58179 | PIERSON ROD | 5228 MARCONI | CLARKSTON | MI | 48348 |
| 47695 | PIETROWSKI LISA | 1580 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 41946 | PIHAJLIC MIKE | 3752 GRAFTON | ORION | MI | 48359 |
| 89077 | PILAT ROBERT | 3879 STRATHMORE | OAKLAND | MI | 48363 |
| 88930 | PILL CYNTHIA | 1129 CHELSEA BLVD | OXFORD | MI | 48371 |
| 89364 | PILOT JOHN | 5507 COLYERS DR | ROCHESTER | MI | 48306 |
| 56492 | PINCUMBE MIKE | 840 VILLAGE PINE LN | ORTONVILLE | MI | 48462 |
| 86121 | PINEAU GENEVIEVE | 2975 SHANNON DR | OAKLAND | MI | 48363 |
| 55467 | PINNER ANDY | 5490 CONSOLE ST | CLARKSTON | MI | 48348 |
| 46271 | PINNOCK CAROLINE | 2741 HURON ST W | WATERFORD | MI | 48328 |
| 49551 | PITTAWAY LARRY | 6591 SALINE DR | WATERFORD | MI | 48329 |
| 90097 | PLATT TERRY | 3696 PERRYVILLE RD | ORTONVILLE | MI | 48462 |
| 40726 | PLESHAK FRANK | 1700 FRICK RD | LEONARD | MI | 48367 |
| 41599 | PLETCHER BRENT | 536 ALLEN ST | ORTONVILLE | MI | 48462 |
| 55548 | PLOUHAR MICHAEL | 1969 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 40547 | POCIUS SHERRI | 213 FRICK RD | LEONARD | MI | 48367 |
| 55327 | POLCYN ALICE | 1393 LAKESHORE BLVD | LAKE ORION | MI | 48362 |
| 43053 | POLLITT JOHN | 980 SHERRY DR | LAKE ORION | MI | 48362 |
| 55845 | POLLOCK GLENN | 6541 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 50276 | POMANTE MICHELLE | 780 GOFFAR LN | OXFORD | MI | 48371 |
| 39465 | PONIATOWSKI CELESTE | 1867 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 57446 | POOLTON JOHN | 1189 CHELSEA BLVD | OXFORD | MI | 48371 |
| 58528 | POPILEK MARGARET | 4946 MENOMINEE | CLARKSTON | MI | 48348 |
| 56883 | POPLASKIE LEONARD | 1036 DARTMOUTH | WATERFORD | MI | 48327 |
| 39060 | POPP CLAUDE L | 1925 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 47972 | POPRAFSKY STEVE | 6500 PRAIRIE LAWN | WATERFORD | MI | 48329 |
| 48643 | PORCELLI DENISE | 553 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 88065 | PORTER JENNIFER | 4540 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 45521 | PORTER MONTE | 6530 PERRYVILLE RD | HOLLY | MI | 48442 |
| 88233 | PORTMAN THERESA | 3850 BALD EAGLE LAKE RD | HOLLY | MI | 48442 |
| 49227 | PORTWOOD MICHAEL | 4736 ROHR RD | ORION | MI | 48359 |
| 47708 | POTESTIVO FABENNE | 1333 ROUND LAKE LN | LEONARD | MI | 48367 |
| 47690 | POULIN CHERYL | 551 S NEWMAN RD | LAKE ORION | MI | 48362 |
| 53321 | POWELL JOE | 2660 COLE RD | LAKE ORION | MI | 48362 |
| 88574 | POWERS KEVIN | 4961 MENOMINEE | CLARKSTON | MI | 48348 |
| 85599 | PRADKO PAIGE | 1800 BUELL CT. | ROCHESTER | MI | 48306 |
| 40237 | PRAIN CHARLES | 3230 THOMAS RD | OXFORD | MI | 48371 |
| 50577 | PRAINITO DIANE | 1300 VALLEY VIEW | CLARKSTON | MI | 48348 |
| 51233 | PRAIS BREANNE | 151 ORA | OXFORD | MI | 48371 |
| 54794 | PRATT LIDA | 1230 BELLWOOD CT | OXFORD | MI | 48371 |
| 45831 | PRESTO JOSEPH | 4414 CASS ELIZABETH LAKE RD | WATERFORD | MI | 48328 |
| 45830 | PRESTO PATRICIA | 4444 CASS ELIZABETH LAKE RD | WATERFORD | MI | 48328 |
| 54685 | PRICE PAMELA | 1745 LADUE | WATERFORD | MI | 48327 |
| 40553 | PRIDEMORE CHARLES | 87 E GLASS RD | ORTONVILLE | MI | 48462 |
| 49327 | PROBISH JUDITH | 1320 TRIO HILL DR | LEONARD | MI | 48367 |
| 43732 | PROPST VERLE | 555 CHARLESINA | ROCHESTER | MI | 48306 |
| 41025 | PRUENTE DAN | 2170 PEAR TREE LN | OAKLAND | MI | 48363 |
| 47020 | PSAILA JOE | 5500 WALNUT GROVE DR | HOLLY | MI | 48442 |
| 47289 | PULEO KERRIE | 1255 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 44490 | PUPKIEWICZ PATRICIA | 610 BLOCKI CT | LAKE ORION | MI | 48362 |
| 40973 | PURDOM GARY | 3270 LAKE GEORGE RD | OAKLAND | MI | 48363 |
| 43980 | PURGIEL MICHAEL | 197 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 39177 | PURKEY VICKY | 211 CEDAR BEND | LAKE ORION | MI | 48362 |
| 54545 | PURKS JENNIFER | 270 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 42628 | PURNELL CALVIN | 2090 PEAR TREE LN | OAKLAND | MI | 48363 |
| 41819 | PUROLL MARTIN | 7889 S ESTON | CLARKSTON | MI | 48348 |
| 42550 | PURTON MICHAEL | 520 ROBERTSON CT | LAKE ORION | MI | 48362 |
| 41054 | PURVIN GARY | 661 KLINE | OAKLAND | MI | 48363 |
| 88538 | PUSTELNY JOHN | 823 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 86385 | PUTZ BRIAN | 2282 BUELL RD W | OAKLAND | MI | 48363 |
| 88542 | PYLE SCOTT | 5525 KINGFISHER LN | CLARKSTON | MI | 48346 |
| 50380 | QARANA PAUL | 1424 RIVONA DR | WATERFORD | MI | 48328 |
| 89001 | QUAINE MARY ELLEN | 5840 HURD RD N | ORTONVILLE | MI | 48462 |
| 47116 | QUANTE ANNIE | 3484 LANDVIEW DR | ROCHESTER | MI | 48306 |
| 43671 | QUANTE GREG | 330 CANTLEY | LAKEVILLE | MI | 48366 |
| 87788 | QUEHL KIM | 100 RIDGEFIELD CT | OXFORD | MI | 48371 |
| 49454 | QUICK LARRY | 2964 AIRPORT RD | WATERFORD | MI | 48329 |
| 47281 | QUIGLEY JOHN | 6492 OAKVALLEY DR | WATERFORD | MI | 48327 |
| 41224 | QUINN BILL | 461 FIRST ST | OXFORD | MI | 48371 |
| 44744 | RABINOVICH NAUM | 954 HOGARTH ST | WATERFORD | MI | 48328 |
| 41531 | RACHUY MIKE | 878 RIVER VALLEY | LAKE ORION | MI | 48362 |
| 39737 | RACZKOWSKI MICHAEL | 4550 SEYMOUR LAKE RD | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 49916 | RADUNZ MARK | 8175 OAKHILL DR | CLARKSTON | MI | 48348 |
| 89806 | RAIMI KYLE | 3685 MARKWOOD CT | OXFORD | MI | 48370 |
| 49187 | RAKECKI SUSAN | 2633 SASHABAW RD | ORTONVILLE | MI | 48462 |
| 46035 | RAMPART SHIRLEY A | 3250 MCCORMICK | WATERFORD | MI | 48328 |
| 48530 | RAMSEY DON | 460 GOLF VILLA | OXFORD | MI | 48371 |
| 40335 | RANDALL BERNARD | 301 WINDRIDGE DR | ORTONVILLE | MI | 48462 |
| 40972 | RANDALL RANDY | 1500 DUCK CREEK LN | ORTONVILLE | MI | 48462 |
| 39469 | RASCHER CHIP | 3180 HADLEY RD S | ORTONVILLE | MI | 48462-9242 |
| 89201 | RASKA JOSEPH | 3300 ROCHESTER RD | LEONARD | MI | 48367 |
| 53197 | RATHBURG GERRY | 1571 LAPEER RD S | LAKE ORION | MI | 48360 |
| 85650 | RATHSBURG MARTY | 914 SHREWSBURY | CLARKSTON | MI | 48348 |
| 41415 | RAVIS EDNA | 1160 HEMINGWAY RD | LAKE ORION | MI | 48360 |
| 45411 | RAWA RICHARD | 3340 HADDEN RD | ROCHESTER | MI | 48306 |
| 42374 | RAY GARY | 3180 AUTEN RD. | ORTONVILLE | MI | 48462 |
| 43865 | RAYBA EDWARD | 207 BALDWIN RD S | OXFORD | MI | 48371 |
| 86702 | RAYMOR ROB | 564 SHREWSBURY | CLARKSTON | MI | 48348 |
| 49656 | READ NANCY | 5650 HAGERMAN RD | LEONARD | MI | 48367 |
| 89920 | REAUMER ARLENE | 410 SANDERS | OXFORD | MI | 48371 |
| 52920 | REDDEMAN RICHARD | 1732 IRWIN DR | WATERFORD | MI | 48327 |
| 46413 | REDDY SUSAN | 535 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 85648 | REDICK JEFF | 516 SHREWSBURY | CLARKSTON | MI | 48348 |
| 90027 | REED EDWIN | 3625 OAKSHIRE AVE | WATERFORD | MI | 48328 |
| 58613 | REED ROBERT S. | 1512 HARWOOD DR | OXFORD | MI | 48371 |
| 43922 | REED STEPHANIE | 2150 RAY RD | OXFORD | MI | 48370 |
| 56151 | REENE LEON | 2396 CRANE | WATERFORD | MI | 48329 |
| 39568 | REESE MIKE | 201 HUFF LAKE CT | ORTONVILLE | MI | 48462 |
| 45573 | REESE ROBERT | 147 S AVERY | WATERFORD | MI | 48328 |
| 88700 | REESE TIMOTHY | 2460 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 57973 | REGAN DIANE | 1209 CHELSEA BLVD | OXFORD | MI | 48371 |
| 83656 | REGER CHRISTINA | 1065 PELHAM AVE | WATERFORD | MI | 48328 |
| 47531 | REGER KENNETH | 1244 MUSKINGUM | WATERFORD | MI | 48327 |
| 53610 | REGULA PAUL | 3348 HICKORY RIDGE LN | ORTONVILLE | MI | 48462 |
| 42273 | REID BERNARD | 205 JOSSMAN RD | ORTONVILLE | MI | 48462 |
| 43078 | REID MARTIN | 1265 RATTLE SNAKE LN | ORTONVILLE | MI | 48462 |
| 55666 | REIN DENISE | 2235 HUMMER LAKE RD | OXFORD | MI | 48371 |
| 44705 | REINELT RICHARD | 375 AIRPORT RD | WATERFORD | MI | 48327 |
| 40975 | REINHART WILLIAM | 730 GARLAND RD | ORTONVILLE | MI | 48462 |
| 41959 | REIS JAMES | 141 COATS RD N | OXFORD | MI | 48371 |
| 50409 | REITZLOFF TRACY | 70 N NEWMAN RD | LAKE ORION | MI | 48362 |
| 59104 | RENNER PHILIP | 404 BEARBERRY LN | ORTONVILLE | MI | 48462 |
| 51141 | RENNO KIRK | 7371 PERSHING | WATERFORD | MI | 48327 |
| 46532 | RESENDEZ MARY | 1210 BEEMER CT | OXFORD | MI | 48371 |
| 40300 | RESSLER SCOTT | 29 VIOLA | ORTONVILLE | MI | 48462 |
| 42410 | RESZCZYK SHAWN | 6492 PERRYVILLE RD | HOLLY | MI | 48442 |
| 43637 | RETCHKO DAVID | 490 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 43768 | RETSEL ANNA | 670 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 40203 | REYNOLDS ESTHER | 3209 ROCHESTER RD | LEONARD | MI | 48367 |
| 45739 | REYNOLDS KIM | 790 BOW LANE | WATERFORD | MI | 48328 |
| 44406 | REYNOLDS PAM | 724 VIVIAN LANE | OXFORD | MI | 48371 |
| 47338 | REYNOLDS REGINA | 646 SANDPIPER WAY | OXFORD | MI | 48371 |
| 87468 | RHODES DOUG | 4743 OWASCO CT | CLARKSTON | MI | 48348 |
| 53078 | RHODES MARK | 7489 ELIZABETH LAKE RD | WATERFORD | MI | 48327 |
| 57610 | RICE JIM | 1321 DEGOFF | LAKE ORION | MI | 48362 |
| 43660 | RICH ARLENE | 91 HI HILL DR | LAKE ORION | MI | 48360 |
| 46909 | RICH SANDRA | 73 BRABB | OXFORD | MI | 48371 |
| 49712 | RICHARDS JEFFREY | 3642 HICKORY LEAF | OAKLAND | MI | 48306 |
| 39916 | RICHARDSON BETTY | 4000 MAYBEE RD | ORION | MI | 48359 |
| 85608 | RICHMOND JESSIE | 9441 THORNHILL DR | CLARKSTON | MI | 48348 |
| 48408 | RICHTERS GREG | 4881 MENOMINEE | CLARKSTON | MI | 48348 |
| 53804 | RICKSGERS CINDY | 7110 HOLLY RD E | HOLLY | MI | 48442 |
| 54660 | RIDDLE BRENDA | 6741 MATHER | WATERFORD | MI | 48327 |
| 45059 | RIECK AMY | 944 N CONKLIN | LAKE ORION | MI | 48362 |
| 49153 | RIEGEL GARY | 2922 BALD EAGLE LAKE RD | ORTONVILLE | MI | 48462 |
| 86304 | RIES MATT | 4490 PEPPERMILL LN | LAKE ORION | MI | 48359 |
| 50222 | RIETH JILL | 824 RIVER VALLEY | LAKE ORION | MI | 48362 |
| 43771 | RIGG DAVID | 1300 SLOMBA | LAKE ORION | MI | 48360 |
| 44521 | RIGGS CARY | 17 LABBE LN | LEONARD | MI | 48367 |
| 42324 | RIGNEY GARY | 257 DRAHNER RD W | OXFORD | MI | 48371 |
| 56867 | RIGNEY HERSEL | 1120 E BUELL RD | ROCHESTER | MI | 48306 |
| 44632 | RILEY CINDY | 335 TIMBERWOOD TR | ORTONVILLE | MI | 48462 |
| 83000 | RILEY KEITH | 4924 CURTIS LN | CLARKSTON | MI | 48346 |
| 44714 | RILEY WILSON | 1704 IRWIN DR | WATERFORD | MI | 48327 |
| 48586 | RING JEFF | 1969 RYAN ANDREW CT | LEONARD | MI | 48367 |
| 41768 | RIUTTA DIANA | 91 EASTVIEW | LAKE ORION | MI | 48362 |
| 40885 | RIVERA RACHEL | 2836 BEACHAM | WATERFORD | MI | 48329 |
| 50622 | RIVEST KARIN | 5630 HAVEN RD | LEONARD | MI | 48367 |
| 48901 | RIVETT JULIE | 619 SANDPIPER WAY | OXFORD | MI | 48371 |
| 41657 | RIVETT WAYNE | 3052 THOMAS RD | OXFORD | MI | 48371 |
| 40982 | ROARK RICHARD | 2531 ELK VIEW | OXFORD | MI | 48371 |
| 88185 | ROBAR CARRIE | 2928 RAVEN GLASS | WATERFORD | MI | 48329 |
| 56398 | ROBAR VANESSA | 7045 ANDERSONVILLE RD | CLARKSTON | MI | 48346 |
| 83753 | ROBARE LEN | 875 JUDI ANNE LN | HOLLY | MI | 48442 |
| 48641 | ROBERTS VICTORIA | 646 PREDMORE RD W | OAKLAND | MI | 48363 |
| 56489 | ROBERTSON BRUCE | 6827 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 41506 | ROBERTSON CHARLIE | 3260 VERA CT | OAKLAND | MI | 48363 |
| 86556 | ROBERTSON DONNA | 3716 LOTUS DR | WATERFORD | MI | 48329 |
| 90238 | ROBERTSON JAMIE/CARL | 4785 MOHAWK AVE | CLARKSTON | MI | 48348 |
| 42388 | ROBERTSON TONI | 560 COATS RD | LAKE ORION | MI | 48362 |
| 46988 | ROBINSON AARON | 1766 PATTERSON | ORTONVILLE | MI | 48462 |
| 49234 | ROBINSON AMY | 138 THEDA AVE | WATERFORD | MI | 48328 |
| 45075 | ROBINSON BRUCE | 464 MACK | LEONARD | MI | 48367 |
| 52992 | ROBINSON JESS | 175 FRANCIS LN | ORTONVILLE | MI | 48462 |
| 50204 | ROBINSON KENNETH | 1303 CARDIGAN | OXFORD | MI | 48371 |
| 87322 | ROBUCK DENISE M | 760 HEIGHTS RD | LAKE ORION | MI | 48362 |
| 58520 | ROCCIA CYNDA | 4689 OTTAWA CT | CLARKSTON | MI | 48348 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 45107 | RODRIGUEZ CARMELITA | 2715 DRIFTWOOD DR | WATERFORD | MI | 48329 |
| 43307 | ROESER MIKE | 258 LEECE RD | ORTONVILLE | MI | 48462 |
| 47783 | ROESER PAUL | 3870 FALLING TREE CT | ROCHESTER | MI | 48306 |
| 56199 | ROGER GRACE | 3120 WARREN DR | WATERFORD | MI | 48329 |
| 42728 | ROGERS CRAIG | 8159 BUCKELL LAKE RD | HOLLY | MI | 48442 |
| 88937 | ROGERS JASON | 169 SCHRAM CT | LAKE ORION | MI | 48362 |
| 49444 | ROGERS JIM | 1149 CHELSEA BLVD | OXFORD | MI | 48371 |
| 57604 | ROGERS VIRGINIA | 385 SOUTH ST | ORTONVILLE | MI | 48462 |
| 54594 | ROHN MELISSA | 5223 TIMBER RIDGE TR | CLARKSTON | MI | 48346 |
| 54786 | ROMACK BRIAN | 166 PERSIMMON DR | OXFORD | MI | 48371 |
| 88608 | ROMAN TERESA | 4601 COBDEN LN | CLARKSTON | MI | 48346 |
| 58941 | ROMEOS CINDY | 4088 ELMHURST RD | WATERFORD | MI | 48328 |
| 56257 | ROMKEMA MIKE | 6624 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 89333 | RON LAPP | 4558 RAMSEY RD | OXFORD | MI | 48371 |
| 83053 | RONDO ERIC | 4575 WALTON RD W | WATERFORD | MI | 48329 |
| 48231 | ROOP JENNIFER | 810 CHELSEA CT | OXFORD | MI | 48371 |
| 42658 | ROOT DAVID | 998 DUTMER TERRACE | LAKE ORION | MI | 48362 |
| 51866 | ROQUE SHEILA | 3845 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 48381 | ROSA TIM | 15079 DIXIE HWY | HOLLY | MI | 48442 |
| 58809 | ROSA TONYA | 6456 MCCLELLAND | HOLLY | MI | 48442 |
| 40057 | ROSALIK JEAN | 3987 ORION RD | OAKLAND | MI | 48363 |
| 41423 | ROSE GARY | 3185 SERENITY | OAKLAND | MI | 48363 |
| 86395 | ROSS LORI | 5608 BALDWIN RD | OXFORD | MI | 48371 |
| 55461 | ROSS TERRY | 4535 HOMESITE | LAKE ORION | MI | 48359 |
| 40576 | ROSS THOMAS | 95 HIRAM ST | LAKE ORION | MI | 48360 |
| 43485 | ROSSOL ARLEEN | 3185 HADDEN RD | ROCHESTER | MI | 48306 |
| 44886 | ROTHE DONNA | 2254 ROSEMARY AVE | WATERFORD | MI | 48328 |
| 48206 | ROTHROCK JOHN | 3425 AIRPORT RD | WATERFORD | MI | 48329 |
| 89108 | ROWE DAVID | 5685 SUNKIST DR | OXFORD | MI | 48371 |
| 87587 | ROWE JAMES | 3255 DRAHNER RD E | OXFORD | MI | 48370 |
| 39493 | ROZENBAUM IRIS | 1980 WOODSMAN | ORTONVILLE | MI | 48462 |
| 51469 | RUCH MICK | 5220 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 54878 | RUDY SHARON | 3245 MCCORMICK | WATERFORD | MI | 48328 |
| 88616 | RUGGIRELLO ANDREW | 5905 ROLLING HILLS DR | ROCHESTER HILLS | MI | 48306 |
| 86868 | RUIZ MARCIAL | 8590 WAUMEGAH | CLARKSTON | MI | 48348 |
| 85626 | RUMPH DAVID | 7025 REDMOND | WATERFORD | MI | 48327 |
| 39250 | RUNDE BRIAN | 1551 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 46834 | RUNDELL LESLIE | 687 SANDPIPER WAY | OXFORD | MI | 48371 |
| 41105 | RUSH DENISE & ROBERT | 10153 ORTONVILLE RD | CLARKSTON | MI | 48348 |
| 89193 | RUSHMAN PETER | 265 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 48650 | RUSS KIMBERLY | 2790 METAMORA | OXFORD | MI | 48371 |
| 44393 | RUSSO MARY F | 450 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 87536 | RUTHENBERG JASON | 4823 FREER | OAKLAND | MI | 48306 |
| 54847 | RUTHENBERG L.E. | 1588 GUNN RD E | ROCHESTER | MI | 48306 |
| 53054 | RUTLEDGE RICK | 590 S NEWMAN RD | LAKE ORION | MI | 48362 |
| 44904 | RUTTERBUSH MARIE | 3994 SAGINAW TR | WATERFORD | MI | 48329 |
| 42939 | RYBAK AL | 205 ELM DR | OAKLAND | MI | 48363 |
| 39122 | RYLANCE TERRY | 1330 BETH LN | ORTONVILLE | MI | 48462 |
| 39604 | RYMARCZYK STEVE | 3150 INDIAN LAKE RD | OXFORD | MI | 48370 |
| 55547 | RYMER SHONNA | 3555 COUNTRY VIEW DR | OXFORD | MI | 48371 |
| 43354 | RZASA ROMAN | 2244 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 40168 | SACHS THOMAS | 12220 RAY RD | ORTONVILLE | MI | 48462 |
| 48038 | SADECKI MARK | 230 INDIAN TR | LAKE ORION | MI | 48362 |
| 85997 | SAGE SUE | 863 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 53154 | SAILER LINDA | 535 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 45346 | SALEM EZZAT | 2373 KOHLER | WATERFORD | MI | 48329 |
| 39810 | SALGAT RICHARD | 5861 SUNNY HILL DR | OXFORD | MI | 48371 |
| 43405 | SALLANS RICHARD | 1361 JOAN | LAKE ORION | MI | 48362 |
| 52959 | SALTER STEVEN | 178 HIGH BANKS TRAIL | ORTONVILLE | MI | 48462 |
| 44164 | SALVADOR KATHLEEN | 315 SHERMAN CT | ORTONVILLE | MI | 48462 |
| 90088 | SAMBO MITCHELL | 2671 BUCKNER | LAKE ORION | MI | 48362 |
| 55936 | SAMPSON BRIAN | 4835 WALDON RD | CLARKSTON | MI | 48348 |
| 57169 | SAMPSON MARY | 6470 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 48977 | SANCHEZ ANTONIO | 3326 PONTIAC LAKE RD | WATERFORD | MI | 48328 |
| 45282 | SANCHEZ MIKE | 3038 BEACHAM | WATERFORD | MI | 48329 |
| 82969 | SANDLER GREG | 1347 LAKE SHORE BLVD | LAKE ORION | MI | 48362 |
| 54789 | SANFORD MARY | 6637 DOYON DR S | WATERFORD | MI | 48327 |
| 48668 | SANFORD SHIRLEY | 2867 MANN RD | WATERFORD | MI | 48329 |
| 48825 | SANTAMARIA BILL | 494 BALDWIN RD S | OXFORD | MI | 48371 |
| 87947 | SARCONI JACK | 657 INDIAN LAKE RD | OXFORD | MI | 48371 |
| 48857 | SARSFIELD DEB | 4873 MENOMINEE | CLARKSTON | MI | 48348 |
| 46704 | SARTORI CYNTHIA | 742 BOSCO DR | ORION | MI | 48362 |
| 87609 | SAUNDERS DUSTIN | 6961 TAPPON DR | CLARKSTON | MI | 48346 |
| 54729 | SAUNDERS JAMIE | 4890 WHIPPLE LAKE RD | CLARKSTON | MI | 48348 |
| 41326 | SAUNDERS KEVIN | 899 THAYER RD | ORTONVILLE | MI | 48462 |
| 41061 | SAUNDERS LES | 9817 OAK VALLEY | CLARKSTON | MI | 48348 |
| 55162 | SAWICKI DORIS | 4772 CURTIS LN | CLARKSTON | MI | 48346 |
| 86858 | SAYERS SHEILA | 820 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 46597 | SAYLOR TIM | 1380 TULL DR | WATERFORD | MI | 48327 |
| 86998 | SCARLETT LEE | 7180 HOLDRIDGE | HOLLY | MI | 48442 |
| 49262 | SCHAFFER TINA | 136 S WINDING | WATERFORD | MI | 48328 |
| 55606 | SCHAIRER JEANNE | 6420 PINE KNOB RD | CLARKSTON | MI | 48348 |
| 51762 | SCHASSER BERNADINE | 346 CANTLEY | LEONARD | MI | 48367 |
| 57488 | SCHAUB KURT | 980 KNIGHTS BRIDGE | LEONARD | MI | 48367-3840 |
| 56558 | SCHEFKE KRISTINA | 1199 BELLWOOD CT | OXFORD | MI | 48371 |
| 58808 | SCHERER DAVID | 1105 JOSSMAN RD | ORTONVILLE | MI | 48462 |
| 50488 | SCHICK GAYLE | 300 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 44700 | SCHLAPS CHRIS | 1665 BUELL CT | ROCHESTER | MI | 48306 |
| 86387 | SCHLAUD LES | 3851 FALLING TREE CT | ROCHESTER | MI | 48306 |
| 88933 | SCHLOFF TAMMY | 4612 ISLAND PARK | WATERFORD | MI | 48329 |
| 51505 | SCHMALENBERG MIKE | 3382 DARTMOUTH | OXFORD | MI | 48371 |
| 39746 | SCHMIDGALL NORA | 1940 SHIPMAN | OXFORD | MI | 48371 |
| 55861 | SCHMIDT ELISE | 8217 CARIBOU TR | CLARKSTON | MI | 48348 |
| 51078 | SCHMIDTKE GARY | 603 GRAVEL RIDGE RD | LEONARD | MI | 48367 |
| 39805 | SCHNEIDER DALE | 201 SUMMIT VIEW CT | WHITE LAKE | MI | 48386 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 46170 | SCHNEIDER DANNY | 2899 BARKMAN | WATERFORD | MI | 48329 |
| 83705 | SCHNEIDER JULIE | 3667 DORNOCH LN | OAKLAND | MI | 48363 |
| 42348 | SCHODOWSKI ROBERT | 460 HARWOOD CT | OXFORD | MI | 48371 |
| 52950 | SCHOLZ MARY | 50 LAKEVIEW DR | OXFORD | MI | 48370 |
| 49506 | SCHROEDER ED | 7529 BITTERBUSH | CLARKSTON | MI | 48348 |
| 39696 | SCHROEDER MIKE | 50 SCHROEDER OAK DR | LAKE ORION | MI | 48362 |
| 39719 | SCHUBERT JACKIE | 1711 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 42322 | SCHULTE WILLIAM | 1407 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 87961 | SCHULTZ CLIFFORD J | 1440 HEMINGWAY RD | LAKE ORION | MI | 48362 |
| 49208 | SCHULTZ DELORES | 5866 LITTLE PINE LN | ROCHESTER HILLS | MI | 48306 |
| 49604 | SCHULTZ ERIC | 270 ELM DR | OAKLAND | MI | 48363 |
| 40621 | SCHULTZ GARY | 2257 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 48776 | SCHUSTER CAROL | 429 ARMY RD | LEONARD | MI | 48367 |
| 43740 | SCHUSTER ROBERT | 5600 ROLLING HILLS DR | ROCHESTER | MI | 48306 |
| 43944 | SCHUTT ERIC | 1600 BALDWIN RD S | OXFORD | MI | 48371 |
| 40416 | SCHWAN MICHELLE | 920 LETTS RD | OAKLAND | MI | 48363 |
| 50908 | SCHWAR MICHELE | 3620 OLD FARM LN | ORTONVILLE | MI | 48462 |
| 50581 | SCHWARTZ JIM | 629 CREEKSIDE CT | OXFORD | MI | 48371 |
| 41619 | SCHWEDT LESTER | 985 BRANDT RD | ORTONVILLE | MI | 48462 |
| 55846 | SCHWIND GERI | 3400 CHALICE | ORION | MI | 48359 |
| 88871 | SCOTT JENNIFER | 5250 ARTESIAN DR | WATERFORD | MI | 48327 |
| 49589 | SCRIBNER BILL | 591 LAKEVILLE RD | OXFORD | MI | 48371 |
| 45442 | SCRIVNER DARRAN | 1360 JEFFWOOD DR | WATERFORD | MI | 48327 |
| 51004 | SCUDDER WILLIAM | 555 SANDS RD | ORTONVILLE | MI | 48462 |
| 86789 | SEAGRAM DEB | 2521 KINGSTON RD | LEONARD MI | MI | 48367 |
| 50330 | SEARLE ELAINE | 3900 QUEENSBURY | LAKE ORION | MI | 48359 |
| 48505 | SEAWRIGHT JERRY | 751 CHELSEA CT | OXFORD | MI | 48371 |
| 85816 | SEBASTIAN KEN | 3340 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 89189 | SECOR MARK | 5616 ALLISON CT | OXFORD | MI | 48371 |
| 51247 | SECRETO JAMES | 6425 MUSQUASH TR | CLARKSTON | MI | 48348 |
| 54923 | SEEFELD FRAN | 739 S WINDING | WATERFORD | MI | 48328 |
| 51642 | SEELBACH ROBERTA | 1155 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 45975 | SEGNITZ KIM | 2941 CHRYSLER | WATERFORD | MI | 48328 |
| 48648 | SELLEY ROB | 3439 AQUARIOUS CIR | OAKLAND | MI | 48363-2716 |
| 40753 | SENDEK DAVID | 1724 FRICK RD | LEONARD | MI | 48367 |
| 83825 | SEPRAK JULIE | 2018 H EDDY DR | LEONARD | MI | 48367 |
| 47839 | SEREK PATTI | 450 SANDERS RD | OXFORD | MI | 48371 |
| 43285 | SEROTA KERN | 1555 ROCHESTER RD | LEONARD | MI | 48367 |
| 40786 | SERVICE THE COMPLETE ACCOUNTING & TA | 1242 MEADOWBROOK | OXFORD | MI | 48371 |
| 52896 | SEWELL GLENNA | 550 KENNARD | LAKE ORION | MI | 48362 |
| 46324 | SEYBOLD DAN | 3363 PIRRIN DR | WATERFORD | MI | 48329 |
| 39800 | SHADER SCOTT | 3232 STONEY CREEK | OAKLAND | MI | 48363 |
| 87246 | SHANDILIS MARK | 855 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 41962 | SHANKIN WILLIAM | 1315 KERN RD | OAKLAND | MI | 48363 |
| 40759 | SHARPE JEFF | 313 MOONLITE CT | CLARKSTON | MI | 48348 |
| 55537 | SHARUM CRAIG | 1049 YALE | OXFORD | MI | 48371 |
| 41742 | SHAVER WINIFRED | 50 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 82976 | SHAW ROBERT | 5815 WINKLER MILL RD | ROCHESTER HILLS | MI | 48306 |
| 89709 | SHELBY MELISSA | 963 EDEN LAKE CT | OXFORD | MI | 48371 |
| 43367 | SHELDON CHARLOTTE | 537 PARKVIEW BLVD | LAKE ORION | MI | 48362 |
| 53438 | SHELTON CURTIS | 5966 SOUTHWARD AVE | WATERFORD | MI | 48329 |
| 47179 | SHENFELD KENDREA | 675 COTTS WAY | OXFORD | MI | 48371 |
| 41355 | SHEPHARD SANDY | 155 SCHRAM CT | LAKE ORION | MI | 48362 |
| 40339 | SHEREDA JERRY | 940 WISE AVE | OXFORD | MI | 48371 |
| 55406 | SHERER SANDY | 12280 RAY RD | ORTONVILLE | MI | 48462 |
| 53649 | SHERMAN AMY | 10650 KING | DAVISBURG | MI | 48350 |
| 39628 | SHERMAN PAUL | 57 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 89517 | SHEROSKI SHARON | 6452 OLYMPUS DR | CLARKSTON | MI | 48346 |
| 88172 | SHERRY KEITH | 4330 SHELDON RD | ROCHETER | MI | 48306 |
| 45529 | SHERWOOD BRIAN | 625 SALUS DR | WATERFORD | MI | 48327 |
| 86806 | SHIELDS APRIL | 841 ISLAND LAKE DR | OXFORD | MI | 48371 |
| 40737 | SHILLENN NICHOLE | 1595 ORTONVILLE RD N | ORTONVILLE | MI | 48462 |
| 54650 | SHILLING SHAWN | 5796 MARY SUE | CLARKSTON | MI | 48346 |
| 44217 | SHIREY DONALD | 2143 PEAR TREE LN | OAKLAND | MI | 48363 |
| 39720 | SHIRLEY JUDITH | 485 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 58893 | SHOME ARUP | 3600 WINDY KNOLL DR | ROCHESTER | MI | 48306 |
| 45559 | SHONK DENNIS | 1150 MYRTLE | WATERFORD | MI | 48328 |
| 43116 | SHORT ERIC | 11165 HORTON RD | HOLLY | MI | 48442 |
| 89975 | SHOUNEYIA PILLIP | 1390 RIVONA DR. | WATERFORD | MI | 48328 |
| 51160 | SHOUP CRAIG | 5780 SANDSTONE | OXFORD | MI | 48371 |
| 55076 | SHREVE PHYLLIS | 6395 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 55597 | SHRIPKA GARY | 5048 PHEASANT RD | WATERFORD | MI | 48327 |
| 39994 | SHUERT KENT | 250 OAKRIDGE RD | OXFORD | MI | 48371 |
| 39531 | SIAS STEVEN | 7189 HOLLY RD E | HOLLY | MI | 48442 |
| 49877 | SIDERS VIOLA | 5521 TUBBS RD | WATERFORD | MI | 48327 |
| 41018 | SIEBERT NATHAN | 889 KEITH AVE | OXFORD | MI | 48371 |
| 85673 | SIEMEN RUDY | 7184 REDMOND | WATERFORD | MI | 48327 |
| 40435 | SIESS KIM | 842 S LONG LAKE BLVD | LAKE ORION | MI | 48362 |
| 41134 | SILADKE DOUGLAS J. | 448 MACK RD | LEONARD | MI | 48367 |
| 56886 | SILK STEVEN | 4708 SHERWELL DR | WATERFORD | MI | 48327 |
| 44867 | SILVERSTEIN WARREN | 490 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 49436 | SIMETZ MERRILLYN | 924 HENDERSON AVE | WATERFORD | MI | 48328 |
| 85590 | SIMILUK MARY | 7050 REDMOND | WATERFORD | MI | 48327 |
| 87426 | SIMKO AMY | 495 SANDHURST | OXFORD | MI | 48371 |
| 56562 | SIMON CAROL | 4877 MENOMINEE | CLARKSTON | MI | 48348 |
| 82634 | SIMONIN MATTHEW | 1389 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 55491 | SIMPSON FRANK | 7115 WEDWORTH | WATERFORD | MI | 48327 |
| 43397 | SIMPSON RON | 1245 AUSTIN FARM DR | ORTONVILLE | MI | 48462 |
| 45693 | SIMS BRIAN | 515 GOLDENGATE AVE | LAKE ORION | MI | 48362 |
| 40480 | SIMS JOSEPH | 3175 AUTEN RD | ORTONVILLE | MI | 48462 |
| 56050 | SIMS JUDY | 550 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 50112 | SIMS SHERYL | 1450 HEMINGWAY RD | LAKE ORION | MI | 48360 |
| 39487 | SIMS WARREN & MARY | 901 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 40483 | SIMSACK JENNIFER | 7245 PERRYVILLE RD | HOLLY | MI | 48442 |
| 88997 | SINCLAIR WYNNET | 8065 WOOD VIEW DR | CLARKSTON | MI | 48348 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 45252 | SINGLES JULIA | 3040 MANN RD | CLARKSTON | MI | 48348 |
| 82542 | SINISHTAJ FRAN | 2814 GROUSE LN | ROCHESTER | MI | 48306 |
| 50830 | SINISHTAJ GJOKA | 400 ROMEO RD E | OAKLAND | MI | 48363 |
| 46748 | SINISHTAJ LISA | 1537 MACK RD | LEONARD | MI | 48367 |
| 55616 | SIOMA DAVE | 5011 CURTIS LN | CLARKSTON | MI | 48346 |
| 50111 | SIVER SUSAN | 16498 WINDY KNOLL | HOLLY | MI | 48442 |
| 87813 | SKALSKI SUSAN | 727 SHREWSBURY | CLARKSON | MI | 48348 |
| 45722 | SKIBO JOHN | 4349 RICHALVA CT | WATERFORD | MI | 48329 |
| 87003 | SKIDMORE LAURA | 3300 VERA CT | OAKLAND | MI | 48363 |
| 56893 | SKINSACOS LESLIE | 2180 DUBLIN CT | ORTONVILLE | MI | 48462 |
| 42133 | SKOP THEODORE | 200 INDIANSIDE DR | OAKLAND | MI | 48363 |
| 88748 | SKYLES SHARI | 355 ARMY RD. | LEONARD | MI | 48367 |
| 46576 | SKYLIS JAMES | 1948 THORNTREE LN | ORTONVILLE | MI | 48462 |
| 50567 | SLATER DAVID | 160 PERSIMMON CT | OXFORD | MI | 48371 |
| 48468 | SLITER KARL | 420 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 41681 | SLOCUM GARY | 371 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 44845 | SLONE RONALD | 851 BREWER RD | LEONARD | MI | 48367 |
| 54331 | SMALE CARY | 900 HILLSDALE | ORTONVILLE | MI | 48462 |
| 50869 | SMARCH TINA | 323 KINGSLYN FARMS CT | OXFORD | MI | 48371 |
| 47035 | SMILES PATTY | 934 GLENMOOR DR | OXFORD | MI | 48371 |
| 51914 | SMILES TERRY | 684 PINERY BLVD | LAKE ORION | MI | 48362 |
| 55544 | SMILEY DENISE | 1644 HARVARD CT | OXFORD | MI | 48371 |
| 50969 | SMITH ANN | 815 VILLAGE PINE LN | ORTONVILLE | MI | 48462 |
| 53575 | SMITH ANN | 4166 GRAYTON | WATERFORD | MI | 48328 |
| 45543 | SMITH CHARLENE | 1138 MEADOWVIEW DR | WATERFORD | MI | 48327 |
| 51619 | SMITH CLARENCE | 5939 TODY RD | GOODRICH | MI | 48438 |
| 57722 | SMITH DARCY | 3971 LOTUS DR | WATERFORD | MI | 48329 |
| 40100 | SMITH DENNIS | 1392 PAUL BLVD | LAKE ORION | MI | 48362 |
| 55378 | SMITH DONALD L | 6651 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 41141 | SMITH DUANE | 4270 LOU-MAR LN | ORION | MI | 48359 |
| 43389 | SMITH JEANETTE | 136 CLAIRMONT | LAKE ORION | Mi | 48362 |
| 55063 | SMITH JEANNINE | 4916 OAK PARK DR | CLARKSTON | MI | 48346 |
| 90113 | SMITH JOAN M | 3721 HAMPSHIRE DR | CLARKSTON | MI | 48348 |
| 56097 | SMITH JOHN | 2775 COLRAIN DR | WATERFORD | MI | 48328 |
| 54440 | SMITH JULIUS | 7688 VISGAR AVE | WATERFORD | MI | 48329 |
| 42998 | SMITH KAREN | 3825 ORION RD | OAKLAND | MI | 48363 |
| 47003 | SMITH KAREN | 646 EIDER WAY | OXFORD | MI | 48371 |
| 50686 | SMITH KAREN | 5887 LITTLE PINE LN | ROCHESTER | MI | 48306 |
| 48824 | SMITH KATHRYN | 5475 GROVELAND RD | HOLLY | MI | 48442 |
| 39979 | SMITH KATHY | 5910 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 50065 | SMITH KATHY | 7150 TUCKER RD | HOLLY | MI | 48442 |
| 42294 | SMITH LINDA L | 2011 LAKE POINTE DR | ORTONVILLE | MI | 48462 |
| 39714 | SMITH MARGARET | 724 SEYMOUR LAKE RD | OXFORD | MI | 48371 |
| 43645 | SMITH MIMI | 510 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 44353 | SMITH PAT | 142 YULE | LEONARD | MI | 48367 |
| 41311 | SMITH RICKY | 729 VIVIAN LANE | OXFORD | MI | 48371 |
| 48193 | SMITH SANDRA | 1821 REVERE | WATERFORD | MI | 48328 |
| 41600 | SMITH TIMOTHY | 1642 MICHAEL ST | ORTONVILLE | MI | 48462 |
| 41606 | SMITKO WILLA | 1951 MANORHAVEN | ORTONVILLE | MI | 48462 |
| 42105 | SMOLAREK DAVID | 1925 LIBERTY LN | ORTONVILLE | MI | 48462 |
| 43362 | SMOTHERMAN DAVID | 1787 SASHABAW RD | ORTONVILLE | MI | 48462 |
| 57890 | SNABLE JENNIFER | 1265 BELLWOOD CT | OXFORD | MI | 48371 |
| 39575 | SNOW EARL | 2775 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 39434 | SOAVE KENNETH | 333 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 83809 | SOBILO JOZEF | 5850 WINKLER MILL RD | ROCHESTER | MI | 48306 |
| 49675 | SODERBERG KIMBERLY | 919 BOSTON | WATERFORD | MI | 48328 |
| 55594 | SOKOL PAUL | 9313 OAKMONT DR | CLARKSTON | MI | 48348 |
| 49536 | SOKOLNICKI DAN | 745 LAKE GEORGE RD | OXFORD | MI | 48370 |
| 82351 | SOLBERG AUTHOR | 13252 DIXIE HWY | HOLLY | MI | 48442 |
| 49642 | SOLOMON BEVERLY | 1940 GUNN RD E | ROCHESTER | MI | 48306 |
| 46932 | SOMMERS JOHN | 3765 MELANIE CT | OXFORD | MI | 48371 |
| 83972 | SORAYA SAM | 4225 KLAIS DR | CLARKSTON | MI | 48348 |
| 45579 | SORENSON JAMES | 2108 CRESCENT LAKE RD | WATERFORD | MI | 48329 |
| 41564 | SOROKA KENNTH | 1971 TWIN LAKES BLVD | OXFORD | MI | 48371 |
| 40752 | SOSNOSKI MATT | 2407 GRANGER RD | ORTONVILLE | MI | 48462 |
| 58879 | SOTZEN JOSEPH | 6556 DOYON DR N | WATERFORD | MI | 48327 |
| 42189 | SOULE KERI | 857 W PENINSULA CT | OXFORD | MI | 48371 |
| 40905 | SOUTHERLAND VELMA | 941 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 56921 | SOUTHERN KERRY | 3435 LEEWOOD DR | LAKE ORION | MI | 48360 |
| 39079 | SPADA GERALD | 319 BALDWIN RD S | OXFORD | MI | 48371 |
| 42265 | SPEARS CHARLES | 3131 JUDAH RD | ORION | MI | 48359 |
| 88760 | SPECIALE KELLIE | 3281 VERA CT | OAKLAND | MI | 48363 |
| 51101 | SPECK RANDY | 434 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 47670 | SPENCER GABRIELLE | 1949 VIOLA | ORTONVILLE | MI | 48462 |
| 46977 | SPERKOSKI MARK | 3536 BAYBROOK DR | WATERFORD | MI | 48329 |
| 86992 | SPEZIA STEPHANIE | 750 CHELSEA CT | OXFORD | MI | 48371 |
| 87732 | SPICER CHARLES | 141 MILL ST | ORTONVILLE | MI | 48462 |
| 48041 | SPICER MARY BETH | 2060 WOODSMAN | ORTONVILLE | MI | 48462 |
| 51423 | SPINDLER KEN | 159 CORYELL | OXFORD | MI | 48371 |
| 55281 | SPIRO ANDREA | 6876 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 56291 | SPRAGUE APRIL | 1186 JAY ST | WATERFORD | MI | 48327 |
| 41669 | SPRAGUE KATIE | 7187 GRANGE HALL RD | HOLLY | MI | 48442 |
| 40325 | SPRINGSTEEN DALE | 10289 WASHBURN | GOODRICH | MI | 48438 |
| 54584 | SPRY BILL | 4100 ALBERT CT | OXFORD | MI | 48371 |
| 45279 | SPURLOCK DENNIS | 3785 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 49688 | SQUANDA SHEILA | 7200 HOWELL ST | WATERFORD | MI | 48327 |
| 40393 | SQUIRES JOHN | 1945 COLE RD | LAKE ORION | MI | 48362 |
| 42689 | STACH MARVIN | 203 ASTOR KNOLLS | ORTONVILLE | MI | 48462 |
| 55811 | STACHOWIAK ERICA | 6798 TRANSPARENT | CLARKSTON | MI | 48346 |
| 42572 | STACKPOOLE PHIL | 2151 OAKWOOD RD | OXFORD | MI | 48371 |
| 53015 | STACY RYAN | 783 PINERY BLVD | LAKE ORION | MI | 48362 |
| 56230 | STAJNIAK GEORGE | 3107 CAIRNCROSS DR | OAKLAND | MI | 48363 |
| 86844 | STAKLE LOUISE | 515 SHREWSBURY | CLARKSTON | MI | 48348 |
| 46227 | STAMOUR DEBRA | 1380 HARDING | LAKE ORION | MI | 48362 |
| 48895 | STAMPER PATTIE | 5491 GROVELAND RD | HOLLY | MI | 48442 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 48711 | STANLEY DEBBIE | 564 CHARLESINA | ROCHESTER | MI | 48306 |
| 87302 | STARK JAY | 125 N ORTONVILLE RD | ORTONVILLE | MI | 48462 |
| 55348 | STARNES JIM | 6188 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 87585 | STARR COLLEEN | 675 S SASHABAW RD | ORTONVILLE | MI | 48462 |
| 57204 | STASER JULIE | 597 BROOKS CT | OXFORD | MI | 48371 |
| 82374 | STAYCOFF MARGARET | 9279 THORNHILL DR | CLARKSTON | MI | 48348 |
| 40217 | STAYHUE FRED | 1450 ROY ST | OXFORD | MI | 48371 |
| 46606 | STEC EUGENE | 3640 DORNOCH | OAKLAND | MI | 48363 |
| 40113 | STEELE CAROL | 3200 PERRYVILLE | ORTONVILLE | MI | 48462 |
| 40415 | STEFAN NICKOLAS | 203 GRAMPIAN | OXFORD | MI | 48371 |
| 55320 | STEIMEL BRIDGET | 800 ESTHER | LAKE ORION | MI | 48362 |
| 49843 | STEIMEL CAROL | 2481 HOLLAND | LAKE ORION | MI | 48360 |
| 88698 | STEIMER LORI | 1119 MYRTLE | WATERFORD | MI | 48328 |
| 46297 | STEIN CATHY | 917 KNOB CREEK DR | ROCHESTER | MI | 48306 |
| 50889 | STEINER CHRIS | 11391 DIXIE HWY | HOLLY | MI | 48442 |
| 41310 | STEINER DONALD | 900 OLIVE | OXFORD | MI | 48371 |
| 88091 | STEPHENS BRAD | 960 KEITH | OXFORD | MI | 48371 |
| 89238 | STEPHENS MICHEAL | 1348 JEFFWOOD DR | WATERFORD | MI | 48327 |
| 46494 | STEPHENS WILLIAM | 977 DAFFODIL | WATERFORD | MI | 48327 |
| 56561 | STEPP WILLIAM | 455 SUMMIT BLVD | LAKE ORION | MI | 48362 |
| 46473 | STEVENS DANIEL M | 525 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 47893 | STEVENS DEANA | 440 E PENINSULA CT | OXFORD | MI | 48371 |
| 50067 | STEVENS JAMES | 1237 KEBLE LN | OXFORD | MI | 48371 |
| 53242 | STEVENS JAMIE | 953 SHERRY DR | LAKE ORION | MI | 48362 |
| 43646 | STEVENS JOHN | 180 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 53297 | STEVENSON JOANN | 1544 THAYER RD | ORTONVILLE | MI | 48462 |
| 88800 | STEVENSON REGINALD | 4205 SHELDON RD | OAKLAND | MI | 48306 |
| 41646 | STEWART CHARLES L | 556 ALLEN ST | ORTONVILLE | MI | 48462 |
| 40599 | STEWART JIM | 910 KENT RD | ORTONVILLE | MI | 48462 |
| 49564 | STEWART TOM | 117 N CONKLIN | LAKE ORION | MI | 48362 |
| 50445 | STEYER CASPER | 5800 LITTLE PINE LN | ROCHESTER | MI | 48306 |
| 42292 | STIEVE FRANK | 500 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 87621 | STILESKI GREG | 1411 N CASS LAKE RD. | WATERFORD | MI | 48328 |
| 55173 | STIMPSON SARA | 790 HILLCLIFF | WATERFORD | MI | 48328 |
| 55649 | STOCK MICHELLE | 5495 BOYNE HIGHLAND TRAIL | CLARKSTON | MI | 48348 |
| 43647 | STOCKARD LISA | 165 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 43780 | STOHRER FRED | 570 JUDI ANNE LN | HOLLY | MI | 48442 |
| 45181 | STOLT JOANNE | 6432 LOGAN DR | WATERFORD | MI | 48327 |
| 58385 | STONE DAVID | 4897 MENOMINEE | CLARKSTON | MI | 48348 |
| 47953 | STONEHOUSE FAMILY DENTAL | 850 ORTONVILLE RD | ORTONVILLE | MI | 48462 |
| 45340 | STONER CHARLES | 116 WHIMS LN | ROCHESTER | MI | 48306 |
| 41001 | STORK JOHN | 483 HORNER | OXFORD | MI | 48371 |
| 56970 | STREEFKERK AUDREY | 4744 CURTIS LN | CLARKSTON | MI | 48346 |
| 39219 | STRELECKI MARTIN | 1650 CONNELL RD | ORTONVILLE | MI | 48462 |
| 44456 | STREMERSCH PETER | 75577 DEQUINDRE RD | LEONARD | MI | 48367 |
| 89575 | STRETTEN MARIETH | 720 CEDARLAWN | WATERFORD | MI | 48328 |
| 44992 | STRICKLAND PAT | 3530 DILL DR | WATERFORD | MI | 48329 |
| 48582 | STRICKLIN CHARLES | 7841 RAMPART TR | WATERFORD | MI | 48327 |
| 42169 | STRICKLIN RICHARD | 1379 HADLEY RD N | ORTONVILLE | MI | 48462 |
| 45687 | STROH GARY | 760 BUCKHORN | LAKE ORION | MI | 48362 |
| 48888 | STROHSCHEIN WILLIAM | 1549 MADSEN DR | ORTONVILLE | MI | 48462 |
| 86292 | STRONG JEFF | 598 BROOKS CT | OXFORD | MI | 48371 |
| 42420 | STRONG ROBERT J. | 2678 DEVONSHIRE RD | LEONARD | MI | 48367 |
| 83957 | STROSS CAROLE | 3879 KLAIS DR | CLARKSTON | MI | 48348 |
| 50745 | STRUM NIKI | 1884 MILL POND DR | OXFORD | MI | 48371 |
| 44252 | STRUNK JOHN | 1475 HADLEY RD S | ORTONVILLE | MI | 48462 |
| 41718 | STUK DONNA | 4101 LAKE KNOLLS DR | OXFORD | MI | 48371 |
| 83578 | STUMP LARA | 60 N MCGREGOR DR | LAKE ORION | MI | 48362 |
| 87663 | STUTZ COLLEEN | 3899 STRATHMORE | OAKLAND | MI | 48363 |
| 85529 | SUBRAMANIAN SHARLOTTE | 2625 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 41924 | SULLIVAN LAURENE | 307 BUNNY RUN BLVD | LAKE ORION | MI | 48362 |
| 39967 | SULLIVAN STEVE | 2767 NOBLE RD | OXFORD | MI | 48370 |
| 45624 | SUMNER SCOTT | 3130 STONEY CREEK | OAKLAND | MI | 48363 |
| 48540 | SUTTON MATT | 4379 COUNTY LINE RD | ORTONVILLE | MI | 48462 |
| 83236 | SWADER WILLIAM | 3860 MAIDEN | WATERFORD | MI | 48329 |
| 58940 | SWAIN ROBERT | 3403 CHALICE | LAKE ORION | MI | 48359 |
| 39059 | SWANN KEN | 3025 AUTEN RD | ORTONVILLE | MI | 48462 |
| 42183 | SWINDLEHURST GARY | 3275 OAKHILL PLACE | CLARKSTON | MI | 48348 |
| 46065 | SWINEFORD DAN | 700 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 44296 | SYLWESTRZAK KRZYSZTOF | 1834 WORCHESTER | OXFORD | MI | 48371 |
| 50725 | SZADKOWSKI JOHN | 8252 VALLEY VIEW | CLARKSTON | MI | 48348 |
| 41276 | SZADYR KARYN | 3150 STONEY CREEK | OAKLAND | MI | 48363 |
| 86009 | SZASZ CARL | 3375 STARBLUFF CT | ORTONVILLE | MI | 48462 |
| 52997 | SZILAGYI LINDA | 925 N LONG LAKE | LAKE ORION | MI | 48362 |
| 41205 | SZLENKIER HENRY | 1419 SASHABAW RD | ORTONVILLE | MI | 48462 |
| 51784 | SZMIGIEL KATHY | 299 CANTLEY | LAKEVILLE | MI | 48366 |
| 51719 | SZURA MATT | 1501 ROCHESTER RD | LEONARD | MI | 48367 |
| 45043 | SZYDLOWSKI MIKE | 5935 PAINT VALLEY DR | ROCHESTER | MI | 48306 |
| 88319 | TABONE KIM | 1035 CHAREST | WATERFORD | MI | 48327 |
| 56129 | TACKABURY JOAN | 6279 MAYBEE RD | CLARKSTON | MI | 48346 |
| 56595 | TACKABURY MR. TOM | 5317 TAMARACK PARK LN | CLARKSTON | MI | 48346 |
| 41697 | TAIT ROGER | 35 RISSMAN LN | ORTONVILLE | MI | 48462 |
| 49344 | TALBOT JACKIE | 103 CLIVE | WATERFORD | MI | 48328 |
| 43231 | TANNER FAY | 5252 ROCHESTER RD | LEONARD | MI | 48367 |
| 49694 | TANSLEY LAURA | 2500 ADAMS | OAKLAND | MI | 48363 |
| 56478 | TARANTINO TODD | 4763 OWASCO CT | CLARKSTON | MI | 48348 |
| 47672 | TARKANYA DAN | 700 S NEWMAN RD | LAKE ORION | MI | 48362 |
| 53913 | TARP RANDY | 4850 GRANGE HALL RD | HOLLY | MI | 48442 |
| 44323 | TATE RONALD | 1326 QUEENS DR | OXFORD | MI | 48371 |
| 89223 | TATGE ARTHUR | 1701 BUELL CT | ROCHESTER | MI | 48306 |
| 49865 | TATUCH DENNIS | 1715 JOHN PAUL CT | OXFORD | MI | 48371 |
| 83749 | TAUBE JOHN | 3900 STRATHMORE BLVD | OAKLAND | MI | 48363 |
| 88135 | TAYLOR CHARLES | 6005 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 90179 | TAYLOR DONTE D | 730 CEDARLAWN | WATERFORD | MI | 48329 |
| 88032 | TAYLOR HOWARD | 2335 BALD EAGLE LAKE RD | ORTONVILLE | MI | 48462 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 43522 | TAYLOR MARVIS | 879 PINEWOOD DR | LEONARD | MI | 48367 |
| 51894 | TEACHING ADVANCED | 2985 WILDWOOD RD | HOLLY | MI | 48442 |
| 89721 | TEAGUE BRAD | 6512 PERRYVILLE | HOLLY | MI | 48442 |
| 88259 | TECAR LEMUIEL | 3926 OAK KNOLL | WATERFORD | MI | 48328 |
| 43998 | TELLES DAWN | 683 BEARDON | LAKE ORION | MI | 48362 |
| 49174 | TERBUSH MELVIN | 5591 BERKLEY DR | WATERFORD | MI | 48327 |
| 52764 | TERENZI EDRIA | 1547 DRAHNER RD E | OXFORD | MI | 48371 |
| 41282 | TERRYAH GLENN | 5350 GROVELAND RD | HOLLY | MI | 48442 |
| 57785 | TERSIGNI MR DEAN | 2942 JUDAH RD | LAKE ORION | MI | 48395 |
| 56337 | TEWILLIAGER RICK | 5711 SALLY RD | CLARKSTON | MI | 48348 |
| 41805 | THALER ASHLEY | 1048 YALE | OXFORD | MI | 48371 |
| 55305 | THARP JOE | 6864 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 42695 | THATCHER ADAM | 883 INVERNESS | OXFORD | MI | 48371 |
| 40351 | THEISEN DAN | 1391 WOODFIELD | LAKE ORION | MI | 48362 |
| 47299 | THEISEN PETE | 265 LEOTA BLVD | WATERFORD | MI | 48327 |
| 42492 | THERON KATHY | 1203 LONG MEADOW CT | OXFORD | MI | 48371 |
| 43677 | THEUER ROBERT | 5316 PHEASANT RUN | CLARKSTON | MI | 48346 |
| 50992 | THEUNICK TAMMY | 633 HERON WAY | OXFORD | MI | 48371 |
| 39874 | THIBODEAU GERALD | 3340 LUDWIG | OXFORD | MI | 48371 |
| 40328 | THIELE LESTER | 36 WEST ST | OXFORD | MI | 48371 |
| 53654 | THIELEKE GREG | 5930 RONNOCO | OAKLAND | MI | 48306 |
| 49409 | THOMAS JEROME | 1700 NOBLE RD | LEONARD | MI | 48367 |
| 41607 | THOMAS ROBERT | 362 BEACH DR | OAKLAND | MI | 48363 |
| 87638 | THOMAS SHERRIDAN | 5730 LOST LN | ROCHESTER | MI | 48306 |
| 87406 | THOMAS TRISH | 5033 CURTIS LANE | CLARKSTON | MI | 48346 |
| 46124 | THOMPSON CRAIG | 1535 HOUGHTON TR | ORTONVILLE | MI | 48462 |
| 50176 | THOMPSON EDWIN | 121 PERSIMMON DR | OXFORD | MI | 48371 |
| 86016 | THOMPSON JACK | 478 SHREWSBURY DR | CLARKSTON | MI | 48348 |
| 89061 | THOMPSON KATIE & MATT | 9253 THORNHILL DR | CLARKSTON | MI | 48348 |
| 40374 | THOMPSON NANCY | 1518 ZARIEDA | ORTONVILLE | MI | 48462 |
| 47278 | THOMPSON ROGER | 397 SCOTT LAKE RD | WATERFORD | MI | 48328 |
| 46455 | THORNTON JAMES | 427 DELL CT | LAKE ORION | MI | 48362 |
| 51453 | THORNTON KAREN | 3881 ROHR RD | LAKE ORION | MI | 48359 |
| 90239 | THWEATT GERALD | 809 HAWKSMOORE DR | CLARKSTON | MI | 48348 |
| 87828 | THYRION LESLIE | 358 E GLASS RD | ORTONVILLE | MI | 48462 |
| 42844 | TIFFIN SHONA | 808 W PENINSULA CT | OXFORD | MI | 48371 |
| 41734 | TINSEY PHILLIP | 888 STATE PARK RD | ORTONVILLE | MI | 48462 |
| 57861 | TINSON LES | 4311 LOU-MAR LN. | LAKE ORION | MI | 48359 |
| 43404 | TIRONI LAWRENCE | 3200 HIXON RD | ROCHESTER | MI | 48306 |
| 54311 | TISKA ROBERT | 1122 NEWMAN | OXFORD | MI | 48371 |
| 56762 | TOBATTO SYLVIA | 25 CLIVE AVE | WATERFORD | MI | 48328 |
| 83503 | TODD JEFF AND RENEE | 1410 GRANGER RD | ORTONVILLE | MI | 48462 |
| 85559 | TOLBERT LARRY | 5741 AYLESBURY | WATERFORD | MI | 48327 |
| 89307 | TOLEN DANIELLE | 2270 BUELL RD W | OAKLAND | MI | 48363 |
| 42582 | TOLLIVER STEVE | 12820 ELK RUN PARKWAY | HOLLY | MI | 48442 |
| 43651 | TOMAKA DAVID | 520 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 46370 | TOMPKINS MARK | 943 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 50275 | TOOMAJAN SR. ROBERT | 557 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 56138 | TOPOLSKY DON | 1645 MEADOWLANDS CT | OXFORD | MI | 48371 |
| 84003 | TORRONE JOHN | 4532 LANCASTER DR | CLARKSTON | MI | 48348 |
| 46943 | TOWERS BRADLEY | 391 CLAIRMONT | LAKE ORION | MM | 48362 |
| 45622 | TOWNS DEAN | 5810 COBB CREEK RD | ROCHESTER | MI | 48306 |
| 41865 | TRACEY ELIZABETH | 3825 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 87325 | TRACEY SANDY | 5126 WOODCREEK TR | CLARKSTON | MI | 48346 |
| 41217 | TRASATTI TERRY | 3500 COLLINS RD | OAKLAND | MI | 48363 |
| 39413 | TRAVIS CAROLE | 1620 GRANGER RD | ORTONVILLE | MI | 48462 |
| 53550 | TREACY SUE | 1555 GRANGER RD | ORTONVILLE | MI | 48462 |
| 57077 | TREVINO JENNIFER | 994 CHELSEA BLVD | OXFORD | MI | 48371 |
| 53849 | TROBAUGH STEVE | 7145 AL FOREMAN CT | CLARKSTON | MI | 48347 |
| 83549 | TROMBLY CRAIG | 954 GLENMOOR DR | OXFORD | MI | 48371 |
| 44068 | TROUP JOANNE | 3981 ELLAMAE | OAKLAND | MI | 48363 |
| 55673 | TRUDO MICHAEL | 6429 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 55631 | TRUMAN DAVID | 6857 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 49863 | TRUSH JEFF | 837 W PENINSULA CT | OXFORD | MI | 48371 |
| 54712 | TUCHMAN MARTIN | 5800 LOST LN | ROCHESTER | MI | 48306 |
| 49821 | TUCKER TIM | 95 DAVISON LAKE RD W | OXFORD | MI | 48371 |
| 45243 | TUOHY KATHY | 4978 MENOMINEE | CLARKSTON | MI | 48348 |
| 52876 | TURCZYN TED | 3144 PURDY LANE | OXFORD | MI | 48371 |
| 55805 | TYKOSKI MARY ANN | 672 ALAN DR | LAKE ORION | MI | 48362 |
| 46414 | TYLE JUDE | 750 ROLLING ACRES DR | ORTONVILLE | MI | 48462 |
| 48409 | TYLER MIKE | 624 N BLOCKI CT | LAKE ORION | MI | 48362 |
| 43653 | TYRRELL JAMES | 610 S SHORE DR | OXFORD | MI | 48371 |
| 47207 | UDOCON PAUL | 3467 RICHMOND RD | WATERFORD | MI | 48328 |
| 56610 | ULATOWSKI BARB | 1200 BELLWOOD CT | OXFORD | MI | 48371 |
| 87612 | ULINSKI VALERIAN | 961 CRESTMOOR | OXFORD | MI | 48371 |
| 49152 | ULOTH JOHN | 4822 GRANGE HALL RD | HOLLY | MI | 48442 |
| 39642 | URBANSKI BARBARA | 545 JUDI ANNE LN | HOLLY | MI | 48442 |
| 50502 | URBIN THOMAS A | 361 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 51674 | UTLEY WILLIAM | 1680 HUMMER LAKE RD | ORTONVILLE | MI | 48462 |
| 46083 | VALEEN HEIDI | 5775 KINGS ARMS | WATERFORD | MI | 48327 |
| 40745 | VALLEY GREGG | 356 NIPPIGON | OXFORD | MI | 48371 |
| 83024 | VALVERDE ED | 2960 COOK TR | ORTONVILLE | MI | 48462 |
| 46472 | VANBLERK MARTHA | 636 GLENMOOR DR | OXFORD | MI | 48371 |
| 39532 | VANCAMP MARIAN | 7200 HOLLY RD E | HOLLY | MI | 48442 |
| 58553 | VANCLEAVE JOHN | 1340 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 43148 | VANDELLEN CHRISTINE | 1844 SQUAW LAGOON | OXFORD | MI | 48371 |
| 87849 | VANDERHOFF TRACY | 728 BAY CROSSING | WATERFORD | MI | 48327 |
| 82635 | VANDERLAAN TOM | 57 FRANKLIN WRIGHT BLVD | LAKE ORION | MI | 48362 |
| 40185 | VANHOOSER CAROL | 201 RISEMAN CT | OXFORD | MI | 48371 |
| 54683 | VANHORN JAMES | 8410 W ELLIS | DAVISBURG | MI | 48350 |
| 85659 | VANHOUZEN DAVID | 2655 WAREING COVE | LAKE ORION | MI | 48360 |
| 48762 | VANMAANEN LEONARD | 4600 MOUNTAIN VIEW TR | CLARKSTON | MI | 48348 |
| 43321 | VANSLAMBROUCK ED | 4571 PEPPERMILL CT | ORION | MI | 48359 |
| 55720 | VANWAGONER GEORGE | 411 POCAHONTAS | OXFORD | MI | 48371 |
| 42513 | VASQUEZ MARIA | 1756 MANALEE | OXFORD | MI | 48371 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 54578 | VAUGHAN YVONNE | 5537 HADLEY RD N | GOODRICH | MI | 48438 |
| 55394 | VAUGHT JEFF | 6835 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 53212 | VENEGAS GLADIRA | 2312 HAMMERSLEA | LAKE ORION | MI | 48359 |
| 42495 | VENGLAR BILL | 1801 LIBERTY LN | ORTONVILLE | MI | 48462 |
| 86796 | VERKENNES MIKE | 6755 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 43562 | VERLINDE DAVID | 5680 LIVERNOIS | ROCHESTER | MI | 48306 |
| 39272 | VERPOOTEN ANTHONY | 247 DRAHNER RD W | OXFORD | MI | 48371 |
| 55398 | VESS MARK | 3059 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 57019 | VETTRAINO JESS | 5310 WHIPPLE LAKE | CLARKSTON | MI | 48348 |
| 41900 | VICAN RUDY | 270 DERBY LN | OXFORD | MI | 48371 |
| 54022 | VICTORY CARLA | 910 LOCHAVEN | WATERFORD | MI | 48327 |
| 54639 | VIGNE JAMES | 3435 GREGORY | ORION | MI | 48359 |
| 41523 | VIGNEAU LARRY | 1930 WOODSMAN | ORTONVILLE | MI | 48462 |
| 46230 | VINCI JANELL | 256 GOLDENGATE AVE | LAKE ORION | MI | 48362 |
| 46053 | VINCLER JOSEPH | 4913 MENOMINEE | CLARKSTON | MI | 48348 |
| 42230 | VINSON DAVID | 1550 TU VAN TR. | LEONARD | MI | 48367 |
| 88310 | VIRES CLIFFORD | 2400 SILVER FOX RUN | HOLLY | MI | 48442 |
| 50619 | VLK JOE | 3967 SHOSHONE | OXFORD | MI | 48370 |
| 87734 | VOGLER JULIE | 760 CHELSEA CT | OXFORD | MI | 48371 |
| 56028 | VOIKOS VERNITA | 790 TANVIEW | OXFORD | MI | 48371 |
| 90237 | VOLLVACH ROBERT | 3600 MEADOW HILL CIR | HOLLY | MI | 48442 |
| 46025 | VONDETTE KATHLEEN | 10102 DORCHESTER CT | CLARKSTON | MI | 48348 |
| 54895 | VOYLES KATHY | 7100 MATHER | WATERFORD | MI | 48327 |
| 88326 | VOYTEK CHUCK | 3665 MORGAN RD | LAKE ORION | MI | 48359 |
| 47555 | VRABEL TERRY | 2035 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 83311 | WAACK CARL | 3800 MELANIE CT | OXFORD | MI | 48371 |
| 54486 | WAGNER MIKE | 7831 CABERFAE | CLARKSTON | MI | 48348 |
| 41486 | WAHL RONALD | 335 BEACH DR | OAKLAND | MI | 48363 |
| 50730 | WAHR BRAD | 6468 MCCLELLAND | HOLLY | MI | 48442 |
| 50258 | WAITE RONALD | 843 FAIRVIEW | LAKE ORION | MI | 48362 |
| 85535 | WALBECQ DIANE | 3281 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 50125 | WALBRIDGE AMANDA | 7140 PERSHING | WATERFORD | MI | 48327 |
| 40440 | WALKER BENJAMIN | 5870 SILVER BIRCH | ORTONVILLE | MI | 48462 |
| 51079 | WALKER CHARLES | 1800 OAK TRAIL | OXFORD | MI | 48370 |
| 56040 | WALKER JAMES | 3648 GREGORY | LAKE ORION | MI | 48359 |
| 42578 | WALKER JOHN L. | 3766 LAKEVILLE RD | OXFORD | MI | 48370 |
| 44061 | WALKER JULIE | 9848 HADLEY RD | CLARKSTON | MI | 48348 |
| 42219 | WALKER MARY | 64 LOCKWOOD RD | ORTONVILLE | MI | 48462 |
| 87293 | WALKER TRACEY | 189 FRANKLIN WRIGHT BLVD | LAKE ORION | MI | 48362 |
| 44304 | WALKOWSKI KEN | 4974 MENOMINEE | CLARKSTON | MI | 48348 |
| 42776 | WALLIS JULIA | 1299 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 56486 | WALLS JULIE | 9230 AUTUMNGLO | CLARKSTON | MI | 48348 |
| 55188 | WALSH RITA | 6875 WELLESLEY TERR | CLARKSTON | MI | 48346 |
| 87514 | WALSH STEVE | 10400 ELLIS RD | CLARKSTON | MI | 48348 |
| 51015 | WALT AMY | 336 KINGSLYN FARMS CT | OXFORD | MI | 48371 |
| 55381 | WALTERS EARL | 3395 BALDWIN RD S | ORION | MI | 48359 |
| 45298 | WALTERS GARY | 3601 REESE RD | ORTONVILLE | MI | 48462 |
| 87838 | WALTON GUY | 6580 NADETTE | CLARKSTON | MI | 48346 |
| 42634 | WANDRIE CHRISTIE | 3635 INDIAN LAKE RD | OXFORD | MI | 48370 |
| 86042 | WARAKSA THOMAS | 612 HAWKSMOORE CT | CLARKSTON | MI | 48348 |
| 40116 | WARDELL GUY | 3863 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 87589 | WARDEN INACE | 7000 TAPPON DR | CLARKSTON | MI | 48346 |
| 86719 | WARM PHILIP | 4751 OWASCO CT | CLARKSTON | MI | 48348 |
| 55340 | WARRINGTON THOMAS | 190 CLARKSTON RD W | LAKE ORION | MI | 48362 |
| 42876 | WASCZENSKI NANCY | 940 THAYER RD | ORTONVILLE | MI | 48462 |
| 42969 | WASIK RICHARD | 1100 DUCK CREEK LN | ORTONVILLE | MI | 48462 |
| 89332 | WASKEL KELLY | 564 CASS LAKE RD S | WATERFORD | MI | 48328 |
| 56646 | WATERS SASKIA | 1089 CHELSEA BLVD | OXFORD | MI | 48371 |
| 47642 | WATSON BOBETTE | 1024 CHELSEA BLVD | OXFORD | MI | 48371 |
| 47349 | WATSON MICHAEL | 6709 PRINCESS LN | CLARKSTON | MI | 48346 |
| 88823 | WATT MAURICE | 1314 INDIANWOOD RD | LAKE ORION | MI | 48362 |
| 47548 | WATTS JENNIFER | 2516 MUELLER | ORION | MI | 48359 |
| 48025 | WAUN DAVID | 2599 BALDWIN RD N | OXFORD | MI | 48371 |
| 87518 | WAYLAND ROY | 1665 MICHAEL ST | ORTONVILLE | MI | 48462 |
| 44534 | WEBBER ROGER | 134 SHIRE LN | ORTONVILLE | MI | 48462 |
| 88389 | WEBSTER JILL | 4939 PARVIEW DR | CLARKSTON | MI | 48346 |
| 88336 | WEBSTER RICHARD | 1132 S LONG LAKE BLVD | LAKE ORION | MI | 48362 |
| 50716 | WEBSTER SANDRA | 5954 KING JAMES LN | WATERFORD | MI | 48327 |
| 54353 | WEBSTER WENDY | 366 MARION AVE | WATERFORD | MI | 48328 |
| 43327 | WEHNER KEN | 6265 TRIPP RD | HOLLY | MI | 48442 |
| 83516 | WEINER SCOTT | 691 HARRY PAUL DR | LAKE ORION | MI | 48362 |
| 85744 | WEINMANN LEROY | 285 ROCHESTER RD S | OAKLAND | MI | 48363-1556 |
| 51809 | WEINRAUCH BILL | 4906 MENOMINEE | CLARKSTON | MI | 48348 |
| 46581 | WELCH KEN | 1960 OAKFIELD ST | ORTONVILLE | MI | 48462 |
| 44181 | WELTHER KATHY | 1650 BALDWIN RD S | OXFORD | MI | 48371 |
| 43655 | WENZEL BRIAN | 120 DAYTON ST | OXFORD | MI | 48371 |
| 56367 | WEST LINDA | 7172 ELDERWOOD CIR | CLARKSTON | MI | 48346 |
| 39393 | WESTERBY IVAN | 470 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 43923 | WESTVEER DOUG | 220 FRANKLIN LAKE CIRCLE | OXFORD | MI | 48371 |
| 44850 | WHALEN STEPHANIE | 6410 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| 43569 | WHITE CYNTHIA | 585 SANDHURST | OXFORD | MI | 48371 |
| 55319 | WHITE DERRICK | 7910 DUBUQUE | CLARKSTON | MI | 48348 |
| 55518 | WHITE HEATHER | 4446 ROHR RD | ORION | MI | 48359 |
| 56511 | WHITE KIM | 1433 IRWIN DR | WATERFORD | MI | 48327 |
| 43198 | WHITE ROBERT | 1820 GUNN RD W | ROCHESTER | MI | 48306 |
| 48578 | WHITLATCH JOANNE | 867 W PENINSULA CT | OXFORD | MI | 48371 |
| 48646 | WIECOWSKI FRANK | 1543 LOW WOOD TR | LEONARD | MI | 48367 |
| 51158 | WIETEN JOSEPH | 1775 LAKESVIEW BLVD | OXFORD | MI | 48371 |
| 57091 | WIETHOFF DUSTIN | 1140 GLASS LAKE CIRCLE | OXFORD | MI | 48371 |
| 55498 | WILBER ROSS | 1362 BEEMER CT | OXFORD | MI | 48371 |
| 39780 | WILCOX LEONARD | 4040 SQUIRREL | LAKE ORION | MI | 48360 |
| 52856 | WILCZYNSKI SHERI | 2805 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 46953 | WILDER ANDREA | 5588 ADDERSTONE | CLARKSTON | MI | 48346 |
| 47424 | WILEY SANDRA | 2055 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 48120 | WILHELM JERRI | 290 HOSPITAL RD S | WATERFORD | MI | 48327 |

| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 48543 | WILKERSON NICOLE | 13268 DIXIE HWY | HOLLY | MI | 48442 |
| 41476 | WILKINS ANN | 141 HOLLYHOCK | ORTONVILLE | MI | 48462 |
| 55581 | WILKINSON RICK | 9565 KLAIS | CLARKSTON | MI | 48348 |
| 44647 | WILLIAMS ALAN | 1285 CONNELL RD | ORTONVILLE | MI | 48462 |
| 39391 | WILLIAMS CAROL | 450 GRANGE HALL RD | ORTONVILLE | MI | 48462 |
| 49249 | WILLIAMS DEE | 969 PRINCETON DR | WATERFORD | MI | 48327 |
| 44092 | WILLIAMS JEANNINE | 145 HARBOR POINTE | ORTONVILLE | MI | 48462 |
| 46586 | WILLIAMS KRISTINA | 185 N NEWMAN RD | LAKE ORION | MI | 48362 |
| 39392 | WILLIAMS MICHAEL | 2481 ALLEN RD | ORTONVILLE | MI | 48462 |
| 55214 | WILLIAMS RICHARD | 1897 PERRY LAKE RD | ORTONVILLE | MI | 48462 |
| 58298 | WILLIAMSON ARNIE | 3301 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 58778 | WILLIAMSON JEFFREY | 3325 HICKORY RIDGE | ORTONVILLE | MI | 48462 |
| 46450 | WILLIAMSON JEN | 8165 WOODVIEW | CLARKSTON | MI | 48348 |
| 47165 | WILLIAMSON TROY | 910 SASHABAW RD N | ORTONVILLE | MI | 48462 |
| 44681 | WILLISON STEVE | 4346 HEATHERSTONE DR | WATERFORD | MI | 48329 |
| 56689 | WILLOUGHBY ARLENE | 1505 VAN RD N | HOLLY | MI | 48442 |
| 56249 | WILLOUGHBY JAMES | 4704 PARVIEW | CLARKSTON | MI | 48346 |
| 49912 | WILLRICH GLEN | 500 GLASS RD W | ORTONVILLE | MI | 48462 |
| 55726 | WILLWERTH JOHN | 5941 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |
| 53122 | WILLYARD ANDREA | 2100 COLE RD | LAKE ORION | MI | 48362 |
| 41474 | WILSON DANA | 10210 COUNTY LINE RD | ORTONVILLE | MI | 48462 |
| 55485 | WILSON DANIELLE | 6134 OVERLOOK | CLARKSTON | MI | 48346 |
| 87991 | WILSON DEBBIE | 1394 AIRWAY | WATERFORD | MI | 48327 |
| 85584 | WILSON DENNIS G | 4128 NEW CASTLE DR | CLARKSTON | MI | 48348 |
| 39807 | WILSON JOHN | 5769 SUNNY HILL DR | OXFORD | MI | 48371 |
| 50009 | WILSON JUDY | 5231 EASTVIEW | CLARKSTON | MI | 48346 |
| 43657 | WILSON KIM | 810 GOLF VILLA | OXFORD | MI | 48371 |
| 39796 | WILSON RICHARD | 2776 STONEY CREEK | OAKLAND | MI | 48363 |
| 48797 | WILSON STANLEY | 4010 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 55500 | WILTFANG WILLIAM | 2301 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 88584 | WINGO ORSON | 6125 WATERFRONT | WATERFORD | MI | 48329 |
| 44905 | WINKLEMAN DEBBIE | 1025 ORION RD | LAKE ORION | MI | 48362 |
| 41877 | WINTER ASHLEY | 691 PARKWOOD DR | METAMORA | MI | 48455 |
| 40316 | WISCOMBE LINDA | 425 WALDON RD | LAKE ORION | MI | 48359 |
| 56184 | WISEMAN TAD | 6464 ALMOND LN | CLARKSTON | MI | 48346 |
| 50442 | WITHERS SUSAN | 5910 LITTLE PINE LN | ROCHESTER HILLS | MI | 48306 |
| 86134 | WITTEBORT STEVE | 850 ISLAND LAKE DR | OXFORD | MI | 48371-3723 |
| 44581 | WOHLSCHLEGEL CHAD | 544 FIRST ST | OXFORD | MI | 48371 |
| 45258 | WOITYRA JOE | 693 GREENSHIELD W | LAKE ORION | MI | 48360 |
| 43658 | WOJCIECHOWSKI GREG | 575 BOULDER LAKE DR | OXFORD | MI | 48371 |
| 52909 | WOJEN JEANNE | 670 SANDPIPER WAY | OXFORD | MI | 48371 |
| 42880 | WOJTKOWICZ EDWARD | 5044 GRANGE HALL RD | HOLLY | MI | 48442 |
| 45625 | WOJTKOWSKI ALICJA | 4986 MENOMINEE | CLARKSTON | MI | 48348 |
| 51234 | WOLFE KIRK | 1864 VIOLA | ORTONVILLE | MI | 48462 |
| 48551 | WOLOSIEWICZ BEATRICE | 726 MALONEY | OXFORD | MI | 48371 |
| 49038 | WONCH RICK | 370 NIPPIGON | OXFORD | MI | 48371 |
| 57089 | WOOD SANDRA | 6859 BALMORAL TERR | CLARKSTON | MI | 48346 |
| 41732 | WOODERSON ROBERT | 4920 GROVELAND RD | ORTONVILLE | MI | 48462 |
| 41103 | WOODS LINDA | 6339 SNOW APPLE DR | CLARKSTON | MI | 48346 |
| 53833 | WOODS SOFTWATER | 7042 HICKORY HOLLOW | CLARKSTON | MI | 48348 |
| 40490 | WOODWARD JAMES | 1595 BALDWIN RD S | OXFORD | MI | 48371 |
| 88493 | WOON JAMES | 2700 LAKEVILLE RD | OXFORD | MI | 48370 |
| 41081 | WOYCIK TERRY | 5947 OAKWOOD RD | ORTONVILLE | MI | 48462 |
| 47160 | WOZNIAK DAVID | 3671 KINTRAW | OAKLAND | MI | 48362 |
| 43879 | WRAY ANGIE | 260 N HURD RD | ORTONVILLE | MI | 48462 |
| 56232 | WRIGHT ANITA | 1387 HARWOOD DR | OXFORD | MI | 48371 |
| 46437 | WRIGHT CHARLENE | 15315 MACKEY RD | HOLLY | MI | 48442 |
| 45055 | WRIGHT SUSAN | 66 LETTS RD | OAKLAND | MI | 48363 |
| 39873 | WRIGHT WAYNE | 3255 LUDWIG | OXFORD | MI | 48371 |
| 49384 | WRIGHT WILLIAM | 5761 LOCKWOOD RD | WATERFORD | MI | 48329 |
| 83226 | WROBBEL MARK | 2465 PEBBLE CREEK DR | OAKLAND | MI | 48363 |
| 47844 | WROBEL DAVE | 5890 GRANGE HALL RD | HOLLY | MI | 48442 |
| 48659 | WYDRA KAREN | 8945 REESE RD | CLARKSTON | MI | 48348 |
| 44934 | WYKA LYN | 235 PRESTON AVE | WATERFORD | MI | 48328 |
| 39278 | YAMASAKI CAROL | 1501 DRAHNER RD E | OXFORD | MI | 48371 |
| 56406 | YANELLO JANICE | 6625 WATERFORD HILL TERR | Clarkston | MI | 48346 |
| 57114 | YANEZ JOCELYNE | 610 POINTE DR | OXFORD | MI | 48371 |
| 48833 | YANG YIA | 3525 SHERWOOD RD | ORTONVILLE | MI | 48462 |
| 87172 | YANOVSKY LYUBOV | 825 HEATHER LAKE DR | CLARKSTON | MI | 48348 |
| 88627 | YEE ANGELA | 5166 DURNHAM | WATERFORD MI | MI | 48367 |
| 83958 | YEE GEARY | 4495 KLAIS DR | CLARKSTON | MI | 48348 |
| 49521 | YELDA DAVE | 3100 HERBELL | WATERFORD | MI | 48328 |
| 86563 | YKEMA RANDALL | 6571 PINE RIDGE CIR | CLARKSTON | MI | 48346 |
| 46471 | YONOVA HRISTO | 6754 SALINE DR | WATERFORD | MI | 48329 |
| 45690 | YOUNG CAROLYN | 792 GUNN RD E | ROCHESTER | MI | 48306 |
| 86633 | YOUNG KENNETH | 445 SHREWSBURY | CLARKSTON | MI | 48348 |
| 42691 | YOUNG KIMBERLY | 521 LINCOLN DR | LAKE ORION | MI | 48362 |
| 54083 | YOUNGER BRYAN | 993 CHIRCO | OXFORD | MI | 48371 |
| 90184 | YOUNGS ROBERT | 1248 HEMINGWAY | LAKE ORION | MI | 48371 |
| 55984 | YOUNK TED | 3980 MAYBEE RD | ORION | MI | 48359 |
| 51632 | YOUNKER SHIRLEY | 623 GLASPIE | OXFORD | MI | 48371 |
| 39147 | YUCHASZ CHRIS | 321 BRIAN CT | ORTONVILLE | MI | 48462 |
| 87528 | YURK DENIS | 3362 OTTER BEACH | WATERFORD | MI | 48328 |
| 53650 | ZACHARY NICOLETTE | 6481 AUSTIN | WATERFORD | MI | 48327 |
| 40177 | ZAJAC MARY LOU | 6400 OAKHILL RD | ORTONVILLE | MI | 48462 |
| 41332 | ZAK RAYMOND | 641 LETTS RD | OAKLAND | MI | 48363 |
| 42937 | ZAK TODD | 5808 SILVER BIRCH | ORTONVILLE | MI | 48462 |
| 50392 | ZALAC NATALIE | 3415 BLASSER DR | ORION | MI | 48359 |
| 56581 | ZALE ANDY | 3338 PROCTOR LN | OAKLAND | MI | 48363 |
| 89611 | ZALE PRESTON | 3442 AQUARIOUS CIR | OAKLAND | MI | 48363 |
| 48681 | ZAYEC MARK | 7600 BITTERBUSH | CLARKSTON | MI | 48348 |
| 46709 | ZDONEK LARRY | 4849 GREEN MEADOW LN | ROCHESTER | MI | 48306 |
| 54990 | ZEILE LISA | 1295 RIDGEVIEW CR | LAKE ORION | MI | 48362 |
| 56875 | ZIEGLER ALLEN | 1250 BELLWOOD CT | OXFORD | MI | 48371 |
| 86114 | ZIELINSKI STEVE | 4686 OTTAWA CT | CLARKSTON | MI | 48348 |



| Acct# | Name | Street | City | State | ZIP |
|---|---|---|---|---|---|
| 88571 | ZIENTAK BONNIE | 634 SANDPIPER WAY | OXFORD | MI | 48371 |
| 89741 | ZILL TODD | 2165 KILE D DR | ORTONVILLE | MI | 48462 |
| 51430 | ZIMMERMAN BILL | 435 KENNARD | LAKE ORION | MI | 48362 |
| 53557 | ZIMMERMAN MARK | 58 TANVIEW | OXFORD | MI | 48371 |
| 41255 | ZIMMERMAN RALPH | 200 JOSSMAN RD N | ORTONVILLE | MI | 48462 |
| 44734 | ZIMMERMAN RICHARD | 755 MCDOUGAL | WATERFORD | MI | 48327 |
| 82727 | ZIMNY STAN | 5710 WINKLER MILL RD | ROCHESTER | MI | 48306 |
| 48165 | ZIONCHECK ED | 1050 GOLFVIEW | LAKE ORION | MI | 48362 |
| 54035 | ZIRALDO JEANNE | 420 E PENINSULA CT | OXFORD | MI | 48371 |
| 85567 | ZISKIE HELEN & BRIAN | 4278 KLAIS DR | CLARKSTON | MI | 48348 |
| 41743 | ZITNY CHRIS | 621 HERON WAY | OXFORD | MI | 48371 |
| 44431 | ZMIJEWSKI KELLY | 4970 MENOMINEE | CLARKSTON | MI | 48348 |
| 48893 | ZMIKLY KENNETH | 2805 COATS RD N | OXFORD | MI | 48371 |
| 41670 | ZOLTECK ALICE | 2112 WINDY HILL CT | OAKLAND | MI | 48363 |
| 48009 | ZUBALIK KIM | 377 CORKWOOD | OXFORD | MI | 48371 |
| 44017 | ZUELKE PHILLIP | 7936 PERRY LAKE RD | CLARKSTON | MI | 48348 |
| 55629 | ZURBRIGGEN WILLIAM | 6475 WATERFORD HILL TERR | CLARKSTON | MI | 48346 |